**UNITED STATES DISTRICT COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| PlayUp, Inc., a Delaware corporation, | Case No.   2:21-cv-02129-GMN-NJK |
| Plaintiff, | |
| v. | **JOINT PRETRIAL ORDER** |
| Dr. Laila Mintas, an individual, | |
| Defendant. | |
| Dr. Laila Mintas, an individual, | |
| Counterclaimant, | |
| v. | |
| PlayUp, Inc., a Delaware corporation; PlayUp Ltd., an Australian company; Daniel Mr. Simic, an individual, | |
| Counter-Defendants. | |

Counter-Defendants PlayUp US, Inc. ("PlayUp US") and Daniel Simic ("Mr. Simic" and collectively referred to herein with PlayUp US as the "Counter-Defendants") and Dr. Laila Mintas ("Dr. Mintas" or "Counterclaimant") submit the following proposed joint pretrial order.

Following pretrial proceedings in this case, **IT IS ORDERED:**

**I.    Nature of the action:**

Dr. Mintas is the former CEO and director of PlayUp US, a Delaware corporation.

As a result of the Court's March 28, 2025 order on the parties' cross-motions for summary judgment (ECF No. 631), PlayUp US' claims have all been dismissed, while the following counterclaims for relief asserted by Dr. Mintas will proceed to trial: (1) defamation *per se* (asserted against PlayUp US and Mr. Simic); (2) false light (asserted against PlayUp US and Mr. Simic); (3) breach of contract (against PlayUp US); (4) breach of the implied covenant of good faith and fair dealing (against PlayUp US ); (5) violation of the Fair Labor Standards Act, 29 U.S.C. § 203, *et seq*. (against PlayUp US and Mr. Simic); (6) violation of NRS 608.016 and 608.140 (against PlayUp US); (7) violation of Nevada Constitution Articles 15 and 16 and NRS 608.250 (against PlayUp US); and

(8) violation of NRS 608.018 and 608.140 (against PlayUp US). (*Id.* at 35-36.) Dr. Mintas' claims for relief (5) through (8) will be collectively referred to as the "Wage and Hour Claims."

The basis for Dr. Mintas' defamation *per se* and false light claims are several allegedly defamatory statements made and/or published by Mr. Simic and Michael Popok, PlayUp US' and Mr. Simic's former counsel in this action, and others on behalf of PlayUp US.

The basis for Dr. Mintas' breach of contract and breach of the implied covenant of good faith and fair dealing claims are threefold. First, Dr. Mintas alleges that PlayUp US failed to pay her the salary, benefits, six weeks paid vacation time, and stock grants PlayUp US owed her under the initial employment agreement between Dr. Mintas and PlayUp US, which the parties entered into on or around December 1, 2019. Second, Dr. Mintas alleges that PlayUp US failed to provide her with six weeks paid vacation under her second employment agreement entered into around September 30, 2020. Third, Dr. Mintas alleges that PlayUp US failed to pay Dr. Mintas additional stock grants and salary that Mr. Simic, acting on behalf of PlayUp US, allegedly promised her in or around October 2021.

The basis for Dr. Mintas' Wage and Hour Claims is PlayUp US' alleged failure to pay Dr. Mintas any salary for the first year of her employment, from December 2019 until September 2020. In its March 28, 2025 order on the parties' cross-motions for summary judgment, the Court limited the Wage and Hour Claims to only events occurring after May 13, 2020.

PlayUp US and Mr. Simic deny all of Dr. Mintas' allegations and assert that she is not entitled to any damages.

## II.    Statement of jurisdiction:

This Court has federal question jurisdiction over this action pursuant to 28 U.S.C. § 1331 because Counterclaimant brings claims under the Fair Labor Standards Act, 29 U.S.C. § 203, *et seq*. This Court has supplemental jurisdiction over Dr. Mintas' state law claims pursuant to 28 U.S.C. § 1367(a) because all claims alleged are so related to claims in the action within this Court's original jurisdiction that they form part of the same case or controversy under Article III of the United States Constitution.

This Court also has diversity jurisdiction over this action pursuant to 28 U.S.C. § 1332(a)(3).

36018221.1

At the time this action was commenced on November 30, 2021, Dr. Mintas was a citizen of Nevada. PlayUp US is a Delaware corporation with its principal place of business in Colorado. Mr. Simic is a citizen of Australia. Additionally, the matters in controversy exceed the sum or value of $75,000, exclusive of interest or costs.

**III.    Admitted facts requiring no proof:**

The following facts are admitted by the parties and require no proof:

1.    PlayUp US is a Delaware corporation.

2.    PlayUp, Ltd. is an Australian company.

3.    PlayUp US is the wholly owned subsidiary of PlayUp Ltd. through at least December 2021.

4.    Between December 1, 2019 to at least December 1, 2021, Dr. Mintas and Mr. Simic were the only directors of PlayUp US.

5.    Dr. Mintas was the CEO of PlayUp US from November 20, 2019 until November 30, 2021.

6.    Dr. Mintas was also a board member of PlayUp Ltd.

7.    Dr. Mintas and PlayUp US entered into an employment agreement in or around December 1, 2019 (the "2019 Employment Agreement").

8.    The 2019 Employment Agreement had an effective date of December 1, 2019.

9.    Mr. Simic signed the 2019 Employment Agreement on behalf of PlayUp US.

10.    PlayUp US was granted a license to operate in the State of Colorado on August 27, 2020.

11.    On September 23, 2020, PlayUp US secured a market access agreement for the State of New Jersey.

12.    Dr. Mintas did not have any employees working under her at PlayUp US from December 1, 2019 until at least January 2021.

13.    Dr. Mintas and PlayUp US entered into a second employment agreement on September 30, 2020, which is also the effective date for the agreement (the "2020 Employment Agreement").

14.    The 2020 Employment Agreement was signed by Mr. Simic on behalf of PlayUp US.

3

15.     Dr. Mintas currently owns 1,814,932 shares of PlayUp Ltd.

16.     Prior to expiration of the 2020 Employment Agreement, PlayUp US and Dr. Mintas began negotiating a new contract.

17.     In or around July 2021, PlayUp Ltd. and PlayUp US entered into discussions with the cryptocurrency exchange FTX.

18.     Alameda Ventures Ltd. ("Alameda") was founded by Sam Bankman-Fried.

19.     FTX Trading, Ltd. ("FTX"), is a cryptocurrency exchange company also founded by Sam Bankman-Fried.

20.     Michael Popok is an attorney that represented Mr. Simic, PlayUp US, and PlayUp Ltd. from at least January 19, 2022 to January 21, 2025.

**IV.    The following facts, though not admitted, will not be contested at trial by evidence to the contrary:**

1.     None.

**V.     The following are the issues of fact to be tried and determined at trial:**

Issues of Fact Relevant to Dr. Mintas' Breach of Contract and Breach of Implied Covenant Claims

1.     Whether PlayUp US breached the 2019 Employment Agreement by:

a.    Allegedly failing to pay Dr. Mintas' salary at least between December 1, 2019 and September 30, 2020;

b.    Allegedly failing to provide Dr. Mintas with six weeks paid time off;

c.    Allegedly failing to provide Dr. Mintas with a health insurance plan and paying the premiums on that health insurance;

d.    Allegedly failing to award Dr. Mintas 7% of the then-outstanding shares in PlayUp Ltd. on the effective date of the Agreement, December 1, 2019;

e.    Allegedly failing to award Dr. Mintas 2% of PlayUp Ltd.'s common stock after she allegedly secured a market access agreement for the state of Colorado for PlayUp US; and/or

f.    Allegedly failing to award Dr. Mintas 2% of PlayUp Ltd.'s common stock after

she allegedly secured a market access agreement for the State of New Jersey for PlayUp US.

2. If PlayUp US breached the 2019 Employment Agreement, did it cause Dr. Mintas damage.

3. If Dr. Mintas was damaged, specific factual issues related to damages are:

    a. The amount of any salary PlayUp US allegedly failed to provide to Dr. Mintas;

    b. The value of the health insurance benefits PlayUp US allegedly failed to provide to Dr. Mintas;

    c. The value of any shares in PlayUp Ltd. that PlayUp US allegedly failed to provide to Dr. Mintas; and

    d. The effect of any dilution to the value of any shares that PlayUp US allegedly failed to provide to Dr. Mintas that was caused by any unauthorized issuances of shares by PlayUp US and / or  Mr. Simic.

    e. The value of six weeks paid time off.

4. Whether PlayUp US breached the 2020 Employment Agreement by failing to provide Dr. Mintas with six weeks paid time off.

5. If PlayUp US breached the 2020 Employment Agreement, did it cause Dr. Mintas damage.

6. If Dr. Mintas was damaged, specific factual issue related to the issue of damages is the value of six weeks paid time off.

7. Whether Mr. Simic's alleged statements in October 2021 resulted in a contract between Dr. Mintas and PlayUp US to renew Dr. Mintas' employment with PlayUp US, pay Dr. Mintas a salary of $1,000,000 a year and /or to increase Dr. Mintas' shares of PlayUp Ltd.'s common stock.

8. If such a contract between Dr. Mintas and PlayUp US existed, whether PlayUp US breached it by:

    a. Failing to pay Dr. Mintas a salary of $1,000,000 a year; and/or

    b. Failing to award Dr. Mintas the shares of PlayUp Ltd.'s common stock.

9. If PlayUp US breached such a contract, did it cause Dr. Mintas damage.

36018221.1

10.    If Dr. Mintas was damaged, specific factual issues related to damages are:

    a.    The amount of any salary PlayUp US failed to provide to Dr. Mintas; and

    b.    The value of any shares in PlayUp Ltd. that PlayUp US failed to provide to Dr. Mintas.

15.    Whether PlayUp US breached the covenant of good faith and fair dealing implied in the 2019, 2020 and/or 2021 Employment Agreements?

16.    If PlayUp US breached the covenant of good faith and fair dealing, did it cause Dr. Mintas any damage.

17.    If PlayUp US breached the covenant of good faith and fair dealing implied in the 2019, 2020 and/or 2021 Employment Agreement, the amount of damages it caused Dr. Mintas.

<u>Issues of Fact Relevant to Dr. Mintas' Defamation Claims</u>

1.    Whether Mr. Simic made the following statements about Dr. Mintas:

    a.    During the Venetian Dinner,

        i.    That Dr. Mintas had "blown the FTX Deal"

        ii.    Dr. Mintas had attempted to "take over PlayUp" and

        iii.    Dr. Mintas had attempted to "destroy PlayUp".

    b.    In his December 4, 2021 WhatsApp messages with Ross Benson,

        i.    "We failed laila because you went to them [FTX] with a whole lot of lies. Ross was on the call prior to Bahamas. There was no side deal and their was no $105m. Your using it as an excuse because you blew the [FTX] deal single handedly."

        ii.    "The truth will come out on court and laila will have to pay the $450m for going against chairman orders and blowing the [FTX] deal."

        iii.    "You blew the [FTX] deal 100%"

        iv.    "You have broken every law under the corporations act."

        v.    "You never disclosed you got stood down from FIFA either"

    c.    In a December 30, 2021 Email to various individuals affiliated with FTX and PlayUp, including Ramnik Arora, David Ma, Sam-Bankman Fried, Avi Dabir, Ross

Benson, and Dennis Drazin:

    i.   "In written communications from Lial Mintas, she stated that it wouldn't make sense for her to attend the Bahamas to meet FTX without a new contract in place, to which the PlayUp Board agreed. Then to the contrary Laila Mintas attended the Bahamas (without a new contract), and unilaterally held private meeting(s) with FTX, in direct contravention to written instructions from the PlayUp Chairman, Richard Sapsford. The matters you [Dabir] raise in your email dated 24 November 2021 appear to us to arise from the meeting(s) held between FTX and Laila Mintas, and no the meeting(s) held between FTX and PlayUp."

2.      Whether Mr. Simic's alleged statements about Dr. Mintas were not true.

3.      Whether the above alleged statements about Dr. Mintas were statements of opinion.

4.      Whether any alleged false and defamatory statements about Dr. Mintas were published by Mr. Simic to a third person.

5.      If Mr. Simic made false and defamatory statements about Dr. Mintas, was Mr. Simic acting in the course and scope of his authority when he made the statements?

6.      If Mr. Simic made false and defamatory statements about Dr. Mintas, did Mr. Simic have knowledge of or act in reckless disregard of the falsity of any of the statements?

7.      If Mr. Simic made false and defamatory statements about Dr. Mintas, and if Mr. Simic had knowledge of or acted in reckless disregard for the falsity of the statements, did it cause damage to Dr. Mintas.

8.      If Dr. Mintas was damaged, what amount of damages could it be reasonably inferred that the statements caused to Dr. Mintas? Specific factual issues related to damages are:

    a.   The harm to Dr. Mintas' reputation that could reasonably be understood to have resulted from the statements;

    b.   Dr. Mintas' inability to obtain employment as a result of the statements.

    c.   The mental harm that Dr. Mintas suffered as a result of the statements.

9.      If Mr. Simic made false and defamatory statements about Dr. Mintas, did he act with

36018221.1

1   oppression, fraud, or malice?

2         10.    Did Mr. Popok make the following statements about Dr. Mintas:

3              a.    That Dr. Mintas spent that time with FTX in the Bahamas in November 2021 in an

4                   attempt to undermine Mr. Simic's reputation and to persuade the crypto company

5                   that she-and not Mr. Simic-should lead PlayUp after the acquisition.

6              b.    "That's the point at which Popok claims that Mintas betrayed him and the

7                   company."

8              c.    "So of course FTX bailed. What buyer wouldn't after hearing all the lies Mintas

9                   was telling them. Even if they knew she was being entirely truthful, who'd want to

10                  buy into a company that's still got someone like her to deal with."

11             d.    "She could see the writing on the wall, so she started going after FTX—first by

12                  badmouthing PlayUp and everyone at PlayUp. Then by telling FTX that they can't

13                  do the deal without her. That she owns all the licenses, she's the one who brought

14                  in all of PlayUp's customers. All this time she's still a fiduciary, which means that

15                  she was bound by contract not to compete and certainly not to badmouth her own

16                  company and its management."

17             e.    "Once the FTX deal fell through, she [Dr. Mintas] had the audacity to offer herself

18                  up as the fireman—she was the only one who could save the deal with FTX, because

19                  everyone at PlayUp was stupid and she was the one who built up the company. 'I'm

20                  the only one who can bring FTX back to the table.'"

21        11.    Whether the above alleged statements about Dr. Mintas were true.

22        12.    Whether any alleged false and defamatory statements about Dr. Mintas were published

23  by Mr. Popok to a third person.

24        13.    If Mr. Popok made false and defamatory statements about Dr. Mintas, was Mr. Popok

25  acting within the course and scope of his authority when he made the statements?

26        14.    If Mr. Popok made false and defamatory statements about Dr. Mintas, did Mr. Popok

27  have knowledge of or act in reckless disregard of the falsity of any of the statements?

28        15.    If Mr. Popok made false and defamatory statements about Dr. Mintas, and if Mr. Popok

36018221.1

had knowledge of or acted in reckless disregard of the falsity of the statements, did it cause damage to Dr. Mintas.

16.    If Dr. Mintas was damaged, what amount of damages could it be reasonably inferred that the statements caused to Dr. Mintas? Specific factual issues related to damages are:

        a.    The harm to Dr. Mintas' reputation that could reasonably be understood to have resulted from the statements;

        b.    Dr. Mintas' inability to obtain employment as a result of the statements;

        c.    The Emotional distress suffered by Dr. Mintas as a result of the statements?

17.    If Mr. Popok made false and defamatory statements about Dr. Mintas, did he act with oppression, fraud, or malice?

<u>Issues of Fact Relevant to Dr. Mintas' False Light Claims</u>

1.    Did Mr. Simic give publicity to a matter concerning that Dr. Mintas that placed her before the public in a false light?

2.    If Mr. Simic made such statements, was he acting within the course and scope of his authority when he made them?

3.    If Mr. Simic made the statements about Dr. Mintas, were they false, placing her before the public in a false light?

4.    Did Mr. Popok give publicity to a matter concerning Dr. Mintas that placed her before the public in a false light?

5.    If Mr. Popok made the statements, was he acting within the course and scope of his authority when he made them?

6.    If Mr. Simic or Mr. Popok gave publicity to a matter concerning Dr. Mintas that placed her before the public in a false light, was the false light in which she was placed highly offensive to a reasonable person?

7.    If Mr. Simic gave publicity to a matter concerning Dr. Mintas that placed her before the public in a false light, did Mr. Simic have knowledge of or act in reckless disregard of the falsity of any of the statements and the false light in which Dr. Mintas would be placed?

8.    If Mr. Popok gave publicity to a matter concerning Dr. Mintas that placed her before

36018221.1

the public in a false light, did Mr. Popok have knowledge of or act in reckless disregard of the falsity of any of the statements and the false light in which Dr. Mintas would be placed?

9.     If Mr. Simic gave publicity to a matter concerning that Dr. Mintas that placed her before the public in a false light, and Mr. Simic had knowledge of or acted in reckless disregard of the falsity of the statements, did it cause Dr. Mintas damage?

10.     If Dr. Mintas was damaged, what amount of damages could it be reasonably inferred that the statements caused to Dr. Mintas?

11.     If Mr. Popok gave publicity to a matter concerning Dr. Mintas that placed her before the public in a false light, and Mr. Popok had knowledge of or acted in reckless disregard of the falsity of the statements, did it cause Dr. Mintas damage?

12.     If Dr. Mintas was damaged, what amount of damages could it be reasonably inferred that the statements caused to Dr. Mintas?

<u>Issues of Fact Relevant to Dr. Mintas' Wage and Hours Claims</u>

1.     Between May 13, 2020 and September 30, 2020, did PlayUp US compensate Dr. Mintas less than the applicable minimum hourly wage rate for all hours Dr. Mintas actually worked in accordance with Section 6 of the FLSA, 29 U.S.C. § 206?

2.     Between May 13, 2020 and September 30, 2020, did PlayUp US fail to compensate Dr. Mintas for all hours worked in excess of forty (40) hours in a week in accordance with Section 7 of the FLSA, 29 U.S.C. § 207?

3.     Did PlayUp US fail to compensate Dr. Mintas for the time she worked between May 13, 2020 and September 30, 2020 as required by NRS 608.01, Nev. Const. Art. 15, § 16 and NRS 608.250?

4.     As to Dr. Mintas' claims under Section 6 and Section 7 of the FLSA, if PlayUp US failed to compensate Dr. Mintas for all of the time she worked during May 13, 2020 to September 30, 2020, what was Dr. Mintas' regular rate of pay during the period it failed to do so?

5.     As to Dr. Mintas' claims under Section 6 and Section 7 of the FLSA, if PlayUp US failed to compensate Dr. Mintas for all of the time she worked during May 13, 2020 to September 30, 2020, the amount of damages Dr. Mintas is entitled to for PlayUp US's failure to compensate her from

36018221.1

May 13, 2020, to September 30, 2020.

6.      As to Dr. Mintas' claims under NRS 608.01, Nev. Const. Art. 15, § 16 and NRS 608.250, if  PlayUp US failed to compensate Dr. Mintas for all of the time she worked during May 13, 2020 to September 30, 2020, what was Dr. Mintas' regular rate of pay during the period it failed to do so?

7.      As to Dr. Mintas' claims under NRS 608.01, Nev. Const. Art. 15, § 16 and NRS 608.250, if  PlayUp US failed to compensate Dr. Mintas for all of the time she worked during May 13, 2020 to September 30, 2020, the amount of damages Dr. Mintas is entitled to for PlayUp US's failure to compensate her from May 13, 2020, to September 30, 2020.

**VI.      The following are the issues of law to be tried and determined at trial:**

1.      Whether Dr. Mintas can establish that any part of her performance was excused due to PlayUp US's failure to perform.

2.      Whether Mr. Simic's alleged statements that constitute the defamation *per se* claim were statements of opinion.

3.      Whether Mr. Simic's alleged statements that constitute the false light claim were statements of opinion.

4.      Whether Mr. Popok's alleged statements that constitute the defamation *per se* claim were statements of opinion.

5.      Whether Mr. Popok's alleged statements that constitute the false light claim were statements of opinion.

6.      Is there clear and convincing evidence that PlayUp US is personally guilty of fraud, malice or oppression?

7.      Is there clear and convincing evidence that Mr. Simic is personally guilty of fraud, malice or oppression?

8.      Is there clear and convincing evidence that PlayUp US authorized or ratified any wrongful act of Mr. Simic or Mr. Popok.

9.      Whether Mr. Simic's alleged acts are imputed to PlayUp US for purposes of Mintas' tort claims and damages claims, including punitive damages.

36018221.1

10.     Whether Mr. Popok's alleged acts are imputed to PlayUp US for purposes of Mintas' tort claims and damages claims, including punitive damages.

11.     Whether Mr. Popok's alleged acts are imputed to Mr. Simic for purposes of Mintas' tort claims and damages claims, including punitive damages.

12.     Whether PlayUp US's alleged statements constitute defamation *per se.*

13.     Whether Mr. Simic's alleged statements constitute defamation *per se.*

14.     Whether Mr. Popok's alleged statements constitute defamation *per se.*

15.     Whether Dr. Mintas agreed to forego or waive any rights afforded to her in the 2019 Employment Agreement by substituting the 2020 Employment Agreement under the doctrine of novation.

## VII.     Counter-Plaintiff Dr. Mintas' Statement of Additional Material Issues of Fact[1]

1.     Has Mr. Simic been the sole director, President, Treasurer, and Secretary of PlayUp US since December 2021?

2.     Has Mr. Simic been the co-CEO of PlayUp US since December 2021?

3.     Has Mr. Simic, at all relevant times, been the CEO, director, and the largest shareholder of PlayUp Ltd.?

4.     Is Dr. Mintas is a major investor in PlayUp Ltd.?

5.     Pursuant to the 2019 Employment Agreement, did Dr. Mintas serve as the CEO of PlayUp US?

6.     Pursuant to the 2019 Employment Agreement, was PlayUp US required to provide Dr. Mintas with the following compensation:

   a.   A base salary of $250,000 to be paid beginning on the effective date of the agreement and increasing to $500,000 on July 1, 2020;

   b.   Six weeks paid time off per year;

   c.   Health insurance for Dr. Mintas and her family with all premiums to be paid by PlayUp;

   d.   A grant of common stock equal to 7% of PlayUp Ltd.'s then-outstanding common

---

[1]     Mr. Simic and PlayUp US are not agreeing that the facts in this section are material, relevant, or admissible and both reserve their rights to address these issues through motions in limine or through objections at the time of trial.

shares, vesting immediately upon the contract's effective date;

    e.  A grant of stock units equal to 2% of Play Up Ltd.'s common shares upon PlayUp "securing and acquiring directly or indirectly" an Iowa gaming license "or any other state license(s) . . . [PlayUp] aims to secure and acquire";

    f.  A grant of stock units equal to 2% of Play Up Ltd.'s common shares upon PlayUp "securing and acquiring directly or indirectly" a New Jersey gaming license "or any other state license(s) . . . [PlayUp] aims to secure and acquire."

7.    Was the term "gaming license" or "state licenses" as used in the 2019Employment Agreement understood by the parties to mean market access agreements?

8.    Under Dr. Mintas' leadership as CEO, did PlayUp US secure a market access agreement for the State of Colorado on July 1, 2020?

9.    Under Dr. Mintas' leadership as CEO, did PlayUp US secure numerous other market access agreements in 2020 and 2021?

10.    Pursuant to the 2020 Employment Agreement, did Dr. Mintas serve as the CEO of PlayUp from September 30, 2020 to November 30, 2021?

11.    Pursuant to the 2020 Employment Agreement, was PlayUp required to issue Dr. Mintas 146,026 shares of PlayUp Ltd. within 30 days of its effective date (September 30, 2020) as a "sign on benefit"?

12.    Pursuant to the 2020 Employment Agreement, did PlayUp US grant Dr. Mintas an option to purchase an additional 1,531,231 shares of PlayUp Ltd. for $1,531.23?

13.    Pursuant to the 2020 Employment Agreement, was PlayUp US required to provide Dr. Mintas with six weeks paid vacation each year?

14.    Did Dr. Mintas acquire her 1,814,932 shares of PlayUp Ltd. as follows:

    b.  142,026 were issued as the "sign on benefit" pursuant to the 2020 Employment Agreement on or around September 30, 2020;

    c.  1,531,231 shares were issued on December 31, 2020 after Dr. Mintas exercised her option to purchase these shares under the 2020 Employment Agreement; and

    d.  141,675 shares were issued on April 12, 2021 as part of an unrelated capital raise to which Dr. Mintas contributed.

36018221.1

15.     On or around December 21, 2020, did Nexia Australia complete a valuation of PlayUp Ltd. for and at the request of PlayUp Ltd. (the "Nexia Evaluation"), which, based on three separate methodologies, valued PlayUp Ltd. at either $148,232,000 AUS, $321,481,000 AUS, or $3,022,363,000 AUS.

16.     On October 26, 2021, in communications carried out on WhatsApp:

    a.   Did Dr. Mintas send Mr. Simic a message stating: "Hi Dan, I know you are busy but we are one month away from the eve of my contract. If you want me to stay on, please send me a new offer in writing by end of this week. As discuss[ed], I am asking for the following: 1 [million] in salary; 15 % in stock / options all together."?

    b.   Did Mr. Simic respond to Dr. Mintas' request with a WhatsApp message stating: "lets do a joint board approval. . . . ASAP"?

    c.   Did Dr. Mintas then ask Mr. Simic: "Do you have Ash [Kerr, PlayUp's general counsel] preparing the board resolution?"

    d.   And did Mr. Simic respond by stating "I will speak to Ash today as he is in the office"?

17.     On November 4, 2021, did Dr. Mintas ask Mr. Simic: "Hi Dan, really need to get my contract in place asap. Pls get the [board] resolution out today"?

18.     Did Mr. Simic respond "I am waiting on Ash. Will chase him up now"?

19.     Was FTX's main interest in its talks with PlayUp Ltd. to acquire the market access agreements held by PlayUp US?

20.     Were Sam Bankman-Fried and FTX employees negotiating possible business deals with PlayUp Ltd. on behalf of Alameda?

21.     As part of these negotiations, in or around August 27, 2021, did Alameda and PlayUp Ltd. sign a "letter agreement" (the "Alameda Term Sheet")?

22.     In the Alameda Term Sheet, did Alameda agree to pay PlayUp Ltd. $35,000,000 in exchange for an unsecured convertible note in PlayUp Ltd. and the parties agreed to "enter into good faith discussions of the potential partial or full acquisition of the issued and outstanding share capital . . ." of PlayUp Ltd.?

36018221.1

23.     As set forth in the Alameda Term Sheet, were the terms of the proposed acquisition of PlayUp Ltd. by Alameda were as follows:

> The parties are proposing a partial or full (on a fully diluted basis) acquisition of the issued and outstanding share capital (including all options, warrants and other convertible securities) of PlayUp [Ltd.] by [Alameda], at a fully-diluted valuation of US$350 million to US$500 million.
>
> PlayUp [Ltd.] Shareholders and option holders will be provided with the opportunity to take shares in FTX in lieu of cash, at a price agreed between the parties.

24.     Per the Alameda Term Sheet, was Dr. Mintas required to remain with Alameda / FTX for a period of no less than 24 months, subject to customary employment and non-compete terms?

25.     Did FTX view the continued retention of Dr. Mintas' services on behalf of PlayUp US as instrumental to the acquisition of future market access agreements by the company.

26.     On September 14, 2021, during the negotiations between PlayUp and FTX, did FTX executive David Ma tell Mr. Simic that FTX believed that Dr. Mintas was "an important part of this deal" that FTX would "like to get a sense of [Dr. Mintas'] desire to continue working for the firm if the merger pulls through"?

27.     Per the Alameda Term Sheet, was the $35,000,000 paid by Alameda to be used for "US license acquisition and license operating costs," "Marketing" and "Working Capital"?

28.     Did PlayUp Ltd. ever send any of the $35,000,000 received from Alameda to PlayUp US despite Dr. Mintas and Board Member Drazin making repeated requests to Mr. Simic to do so?

29.     On November 24, 2021, did FTX executive Ramnik Arora send Mr. Simic and Mr. Costa an email (the "FTX Rejection Email") advising that FTX had decided against a full acquisition of PlayUp Ltd. for the following reasons:

> 1. A large part of the value of the business is coming from the US licensure and market access agreements. Any potential acquirer would want to make sure these agreements are full [sic] proof. The current US team has been incredibly important to getting the market access agreements. To our surprise, key personnel form the US business are not a part of the future plans of the business.
>
> 2. There seems to be mistrust and lack of communication between the US and Global business.
>
> 3. The Global leadership has conflicts of interest with other business activities, for

36018221.1

example, PlayChip. This could be competitive with PlayUp and may have legal ramifications.

4. There is discontent within the team and the board on valuations. We don't want employees to feel that they've had to forgo better options and therefore aren't motivated to work under FTX.

30.    Did Mr. Simic cause the deal between PlayUp Ltd. and FTX to fail?

31.    Did FTX decline to enter into the deal to purchase PlayUp Ltd. in November 2021 because it viewed Mr. Simic as untrustworthy?

32.    Did FTX decline to enter into the deal to purchase PlayUp Ltd. in November 2021 because Mr. Simic and Mr. Costa / PlayUp breached the conditions of the term-sheet?

33.    Did FTX decline to enter into the deal to purchase PlayUp Ltd. in November 2021 based on various statements Mr. Simic made to FTX in or around a November 15, 2021 meeting in the Bahamas attended by Mr. Simic and Mic Costa?

34.    Did FTX subsequently indicate that it continued to be interested in a deal to purchase the equity or assets of PlayUp US and/or PlayUp Ltd. for the same valuation?

35.    In December 2021, did Mr. Simic attend a dinner at the Venetian Hotel in Las Vegas along with several other individuals that work in the gaming industry including Art Hamilton, Raymond Gonzalez and Quinton Singleton and two PlayUp employees Jaime Blankenship and Chris Cheung, (the "Venetian Dinner")?

36.    Were Mr. Popok's defamatory statements regarding Dr. Mintas published in two Bonus.com articles titled "PlayUp Legal Fiasco, Pt. 1: How It Started and How It's Going" and "PlayUp Legal Fiasco Pt. 2: Internal Conflict," on or around August 11 and 17, 2022?

37.    Did anyone besides Mr. Simic or Mr. Popok acting on behalf of PlayUp US make defamatory statements about Dr. Mintas ?

38.    If so, what damages did those defamatory statements cause Dr. Mintas.

39.    Whether the audio-video-recording Magdalena Rudzka took of Dr. Mintas presenting on a panel during the SBC Conference in New Jersey on July 13, 2022 was spoliated by PlayUp US and/or Simic?

40.    In addition to the defamatory statements discussed above, did Mr. Simic and/or

36018221.1

Magdalena Rudzka make defamatory statements about Dr. Mintas during the SBC Conference in New Jersey on July 13, 2022 while Dr. Mintas was presenting?

41.    If so, what damages did those defamatory statements cause Dr. Mintas.

42.    If Mr. Simic and/or Magdalena Rudzka made defamatory statements about Dr. Mintas during the  SBC Conference in New Jersey on July 13, 2022, were they acting on behalf of PlayUp when they did so?

43.    Did Simic make defamatory statements about Dr. Mintas to members of the PlayUp AUS board of directors and various PlayUp AUS investors?

44.    If so, what damages did those defamatory statements cause Dr. Mintas.

45.    Did anyone besides Mr. Simic or Mr. Popok acting on behalf of PlayUp US give publicity to a matter concerning that Dr. Mintas that placed her before the public in a false light

46.    If so, what damages did those statements cause Dr. Mintas.

47.    If anyone else acting on behalf of PlayUp US gave publicity to a matter concerning that Dr. Mintas that placed her before the public in a false light, did they have knowledge of or act in reckless disregard of the falsity of any of the statements and the false light in which Dr. Mintas would be placed?

48.    Is Ross Benson a mentor and friend of Mr. Simic?

49.    On December 4, 2021, did Mr. Simic make disparaging statements about Dr. Mintas in a WhatsApp conversation between Mr. Simic, Dr. Mintas, and Mr. Benson?

50.    Was PlayChip a cryptocurrency created in 2016 or 2017?

51.    By July 2021, had PlayChip not traded in several years?

52.    Is the PlayChip Foundation independent and unrelated to PlayUp US and PlayUp Ltd.?

53.    Would the shareholders of PlayUp Ltd. have benefitted from FTX paying money for the PlayChip foundation?

54.    Was the PlayChip Foundation PlayChip's governing body vested with the power to distribute the cryptocurrency to others – including to Mr. Simic and other founders of PlayChip?

55.    Were Mr. Simic and  his fellow PlayUp Ltd. directors Richard Sapsford and Michael Costa directors of the PlayChip Foundation?

36018221.1

56.     In or around November 2021, did Mr. Simic and Mr. Costa hold several million PlayChips?

57.     During discussions with FTX, did Mr. Simic make multiple requests that FTX list PlayChip on its cryptocurrency exchange as part of any acquisition of PlayUp Ltd.?

58.     At various times in 2020 and 2021, did PlayUp Ltd. issue shares of PlayUp Ltd. to holders of PlayChip in exchange for the PlayChips?

59.     Between April 2021 and December 2021, did PlayUp Ltd. issue 362,264 shares to various parties in exchange for their investment in PlayChips?

60.     Although she was on the PlayUp Ltd. board at the time these issuances of stock were made to PlayChip holders, did Mr. Simic fail to make Dr. Mintas aware of the proposed issuances?

61.     Did Dr. Mintas or the board ever approve these payments to the holders of PlayChip?

62.     On November 9, 2021, did Mr. Simic provide Dr. Mintas with what he believed should be PlayUp's "final offer to FTX," which included the following demands for FTX:

      a.   FTX would buy PlayUp Ltd. for $450,000,000;

      b.   FTX would "Buy PlayChip off Certain People" for an additional $105,000,000; and

      c.   FTX would provide a sign on bonus to "key staff" at PlayUp Ltd. in the amount of $65,000,000.

63.     Was Mr. Simic's brother Scott Simic among the individuals that Mr. Simic had sought to include in his list of "key staff" in his proposal to FTX?

64.     Was Scott Simic a project manager at PlayUp Ltd.?

65.     Did Mr. Simic mislead FTX about Scott Simic's role and salary?

66.     Did Dr. Mintas object to Mr. Simic's proposed FTX Deal Terms because the inclusion of $105 million for the purchase of certain PlayChip holders' PlayChips was being made from funds that should have been allocated to PlayUp Ltd. shareholders and created a conflict of interest between Mr. Simic and other PlayChip holders and the PlayUp Ltd. shareholders?

67.     Although Dr. Mintas was still the CEO of PlayUp US and a board member at PlayUp Ltd. at the time the FTX Rejection Email was sent on November 24, 2021, did Mr. Simic, Mr. Sapsford and Mr. Costa fail to share the FTX Rejection Email with Dr. Mintas after they received it?

36018221.1

68.     Did Simic and PlayUp intentionally fail to provide the FTX Rejection Email to the court when applying for the ex parte Temporary Restraining Order against Dr. Mintas in this case?

69.     On November 30, 2021, before this lawsuit was filed, did PlayUp Ltd. board member Dennis Drazin advise Mr. Simic that filing the present lawsuit against Dr. Mintas would be a "mistake" because "FTX Will never proceed to close the deal if you proceed to an ugly lawsuit"?

70.     After receiving a Temporary Restraining Order against Dr. Mintas, did Mr. Simic and PlayUp provide a copy of it to the media?

71.     After Dr. Mintas left PlayUp, did Mr. Simic take operational control of PlayUp US as its co-CEO along with Denis Drazin?

72.     In or around December 2022, did Caesars Entertainment, Inc. ("Caesars") terminate PlayUp US's market access agreements in Indiana, Pennsylvania, and Illinois due to PlayUp US's failure to timely pay Caesar's fees it owed under the agreements?

73.     In or around July 2023, did the state of New Jersey revoke PlayUp US's market access agreements and prohibit PlayUp from offering any gaming or wagering services in the state because PlayUp US failed to provide the state with tax and financial information that the state had requested?

74.     In or around September 2022, did PlayUp Ltd. and IG Acquisition Corp. reach an agreement pursuant to which IG Acquisition Corp. would acquire PlayUp Ltd. that valued PlayUp Ltd. at $350 million?

75.     Did PlayUp Ltd.'s agreement with IG Acquisition Corp. ultimately fail to close because PlayUp Ltd. was unable to provide IG Acquisition Corp. with audited financial statements?

76.     In 2023, did PlayUp Ltd. enter into negotiations with AdRabbit Ltd. regarding a reverse takeover merger?

77.     Was PlayUp Ltd.'s deal with AdRabbit Ltd. ultimately unsuccessful and fail to close?

78.     Did Simic fabricate and/or alter board minutes, Form 484, Briefing Notes and other documents relevant to the claims in this case?

79.     Did Simic fabricate a November 11, 2024 letter purportedly between ADRabbit and PlayUp Ltd. related to the potential deal with AdRabbit and other related documents and falsely testified about the letter?

19

80.     Did Simic falsely testify about his relationship to Magdalena Rudzka?

81.     Did Simic falsely testify that "Any discussion about the PlayChip was had with approval of the board of PlayUp."

82.     Did Simic falsely testify that "The discussion about the PlayChip was abandoned before PlayUp met with FTX in the Bahamas."

**VIII.    Counter-Defendant PlayUp's Statement of Additional Material Issues of Fact[2]**

1.     Whether Dr. Mintas performed under the 2019 Employment Agreement.

2.     If PlayUp US breached the 2019 Employment Agreement, and Dr. Mintas performed under the 2019 Employment Agreement, did it cause Dr. Mintas damage?

3.     Whether Dr. Mintas performed under the 2020 Employment Agreement.

4.     Whether Mr. Simic had authority to individually enter into a contract with Dr. Mintas to renew her employment with PlayUp US, pay Dr. Mintas a salary of $1,000,000 a year, and/or to increase Dr. Mintas' share of PlayUp Ltd. Stock.If Dr. Mintas was damaged,

a.     Did her mental harm manifest itself in physical symptoms?

**IX.    Counter-Defendant PlayUp's Additional Issues of Law[3]**

1.     Whether Mr. Simic's statements at the Venetian Dinner are covered by the litigation privilege.

2.     Whether Mr. Simic's statements at the Venetian Dinner are covered by the common interest privilege.

3.     Whether Mr. Simic's statements at the Venetian Dinner are covered by the fair report privilege.

4.     Whether Mr. Simic's statements to Ross Benson are covered by the common interest privilege.

5.     Whether Mr. Popok's statements to Devon Jackson are covered by the fair report privilege.

---

[2] Dr. Mintas is not agreeing that the facts in this section are material, relevant, or admissible reserves her rights to address these issues through motions in limine or through objections at the time of trial.
[3] Dr. Mintas is not agreeing that these are issues of law and reserves her rights to address these issues at the time of trial.

36018221.1

6.    Did Dr. Mintas Take reasonable steps to mitigate any harm that she may have suffered.

**X.    Exhibits:**

(a) The following exhibits are stipulated into evidence in this case and may be so marked by the clerk:

*See attached Exhibit A.*

(b) As to the following exhibits, the party against whom the same will be offered objects to their admission on the grounds stated:

(1)    Set forth the Counterclaimant's exhibits and objections to them.

*See attached Exhibit B.*

Counterclaimant reserves the right to supplement this list with additional exhibits, particularly based on the results of the forensic examination of Simic's electronic devices ordered by the Court on July 18, 2025 (ECF 666).

(2)    Set forth the Counter-Defendants' exhibits and objections to them.

*See attached Exhibit C.*

(c) Electronic evidence:

Counterclaimant and Counter-Defendants will be using electronic evidence at trial.

(d) Depositions:

(1)    Counterclaimant will offer the following depositions:

*See attached Exhibit D .*

(2)    Counter-Defendants will offer the following depositions:

*See attached Exhibit E.*

(e) Objections to depositions:

(1)    Counter-Defendants object to Counterclaimant's depositions as follows:

*See attached Exhibit D*

(2)    Counterclaimant objects to Counter-Defendants' depositions as follows:

*See attached Exhibit E.*

**XI.    Witnesses:**

36018221.1

21

The following witnesses may be called by the parties at trial:

    (a) Provide names and addresses of Counterclaimant's witnesses.

1. Dr. Laila Mintas
2. Feridun Mintas
3. Daniel Simic
4. Michael Costa
5. Richard Sapsford
6. Ross Benson
7. Dennis Drazin
8. Prashant Arora
9. Magdalena Rudzka
10. Mia Raffa
11. Matt Olin
12. Adrianna Samuels
13. Mike Roselli
14. Chris Cheung
15. Michael Popok
16. Devin Jackson
17. Kevin Smith
18. Sally McDow
19. Anastacia Peterson
20. Cameo Alexis Ramirez
21. Quinton Singleton
22. Ramnik Arora
23. Avi Dabir
24. Todd Buckingham
25. Matt Davey
26. Randy Stollar (expert)

36018221.1

27. Joseph L. Leauanae (expert)

28. Dr. Pablo Pena (expert)

29. C.J. Fisher (expert)

30. Thomas Salerno (expert)

31. David Ma

32. Paul Jeronimo

33. Corporate Representative of PlayUp US

34. Corporate Representative of Bally's Corporation

35. Corporate Representative of Sportradar

36. Ashley Kerr, Esq.

37. Jeff Ifrah, Esq.

38. Chris Grove

39. Any additional witnesses needed for impeachment or rebuttal.

40. Any additional witnesses listed by Counter-Defendants herein.

41. Counter-Defendant reserves the right to call any witnesses disclosed by any party during this litigation.

42. Counterclaimant reserves the right to supplement this list with additional witnesses, particularly based on the results of the forensic examination of Simic's electronic devices ordered by the Court on July 18, 2025 (ECF 666).

(b) Provide names and addresses of Counter-Defendants' witnesses.

1. Daniel Simic

2. Laila Mintas

3. Prashant Arora

4. Michael Costa

5. Ross Benson

6. Richard Sapsford

7. Dennis Drazin

8. Todd Buckingham

36018221.1

9. Matt Davey

10. Quinton Singleton

11. Magdalena Rudzka

12.  Ramnik Arora

13. Avi Dabir

14. David Ma

15. Paul Jeronimo

16. Corporate Representative of PlayUp US

17. Corporate Representative of Bally's Corporation

18. Corporate Representative of Sportradar

19. Ashley Kerr, Esq.

20. Jeff Ifrah, Esq.

21. Farshad Amirbeaggi

22. Brooke Maniscalco

23. Alex Unsworth

Counter-Defendant reserves the right to call additional witnesses for rebuttal or impeachment purposes.

Counter-Defendant reserves the right to call any witnesses disclosed by any party during this litigation.

Counter-Defendant reserves the right to supplement the list prior to trial.

**XII.    Trial dates:**

The attorneys or parties have met and jointly offer these three trial dates:

July 6-24, 2026;

July 27-August 14, 2026;

August 17-September 4, 2026

It is expressly understood by the undersigned that the court will set the trial of this matter on one of the agreed-upon dates if possible; if not, the trial will be set at the convenience of the court's calendar.

/ / /

36018221.1

24

1

**XII.   Trial length:**

2

It is estimated that the trial will take a total of <u>15</u> days.

3

4

APPROVED          AS          TO          FORM          AND          CONTENT:

5

/s/ Eric T. Schmitt

6

Signature of Attorney for Counterclaimant

7

/s/ Amanda Brookhyser

8

Signature of Attorney for Counter-Defendants

**XIV.   Action by the Court:**

9

This case is set for ~~court~~/jury trial on the ~~fixed~~/stacked calendar on  7/6/2026 at 8:30 a.m.  .

10

Calendar call will be held on   June 30, 2026 at 9:00 a.m.                            .

11

DATED:   November 20, 2026   .

12

13

_____

14

UNITED STATES DISTRICT JUDGE

15

16

17

18

19

20

21

22

23

24

25

26

27

28

36018221.1

## STIPULATED TRIAL EXHIBITS

| Ex. No. | Description | Bates Nos. |
|---|---|---|
| 3 | Written Consent to Action Taken Without Meeting by the Sole Shareholder of Fan Technologies Inc. | MIN003035 – MIN003036 |
| 4 | Resolution of the Board of Directors of PlayUp Interactive Inc. | MIN0003037 – MIN0003042 |
| 6 | Chat Exchange | MIN003108 – MIN003111 |
| 45 | WhatsApp – Ross, Laila, Daniel | SIMIC SUPPLEMENT000046 |
| 62 | Email Exchange re FTX deal, dated November 24, 2021 | SIMIC SUPPLEMENT004088-SIMIC SUPPLEMENT004090 |
| 88 | Email re Completed DocuSign, dated September 21, 2021 | SIMIC SUPPLEMENT002298-SIMIC SUPPLEMENT002299 |
| 137 | Employment Agreement between PlayUp Inc. and Dr. Laila Mintas | SIMIC SUPPLEMENT004273-SIMIC SUPPLEMENT004286 |
| 143 | For the Attention of Alameda Ventures LTD, dated August 27, 2021 | SIMIC SUPPLEMENT001680-SIMIC SUPPLEMENT001686 |
| 306 | Employment Agreement between PlayUp Inc. and Dr. Laila Mintas | MIN002748 – MIN002761 |
| 307 | Employment Agreement between PlayUp Inc. and Dr. Laila Mintas | MIN000001 – MIN000014 |
| 308 | For the Attention of Alameda Ventures LTD, dated August 27, 2021 | PU000306 – PU000312 |
| 361 | Dr. Laila Mintas Summary | MIN002518 – MIN002523 |
| 362 | Dr. Laila Mintas Resume | MIN002524 – MIN002529 |
| 464 | Email re PlayUp-FTX, dated November 23, 2021 | PUL000803 |
| 567 | Text Exchange | PUI001107 – PUI001124 |
| 596 | Email re FTX deal, dated November 24, 2021 | MIN000066 – MIN000067 |
| 628 | Dr. Laila Mintas Resume | MIN002524 – MIN002529 |
| 636 | Written Consent to Action Taken Without Meeting by the Sole Shareholder of PlayUp Inc. | PU000417 – PU000419 |
| 650 | Employment Agreement between PlayUp Inc. and Dr. Laila Mintas | MIN000001 – MIN000014 |

Trial Docs - MINTAS

| Exhibit | ProfBeg | ProdEnd | Description / Exhibit Number | FileName / ECF No. | Title | EmailSubject | EmailAuthor |
|---|---|---|---|---|---|---|---|
| 2 | MIN0004031 | MIN0004032 | WhatsApp Messages between Mintas and Benson | MIN003112-MIN003120.pdf | | Sourcing for European Online Operator | |
| 3 | | | | MIN003035-MIN003036.pdf | | | |
| 4 | | | | MIN003037-MIN003042.pdf | | | |
| 5 | | | WhatsApp messages with Simic | MIN003076-MIN003102.pdf | | | |
| 6 | | | WhatsApp messages with Mintas, Simic and Benson | MIN003108-MIN003111.pdf | | | |
| 7 | | | Signal Messages with Mintas, Ma and Arora | MIN003121-MIN003123.pdf | | | |
| 8 | | | WhatsApp Messages between Mintas and Drazin | MIN003124-MIN003148.pdf | | | |
| 9 | | | | MIN003155.pdf | | | |
| 10 | | | Media Articles on Mintas | MIN003225-MIN0003281.pdf | | | |
| 11 | | | Signal Messages between David Ma and Ramnik Arora | DABIR000004-0000008.pdf | | | |
| 12 | | | WhatsApp messages between FTX and Simic | DABIR000026-0000073.pdf | | | |
| 13 | | | | MIN04780-4785.pdf | 2020.07.06 - PA.RJ - Shareholder Update | Casino | |
| 14 | RAMNIK_ARORA00002 | | 230801 - Luke Milanta - Casino Presentation.pdf | image.png | | Casino | |
| 15 | RAMNIK_ARORA00001 | | | | | | |
| 16 | SMIC SUPPLEMENT011553 | | | April 13 2022 Note.png | | | |
| 17 | SMIC SUPPLEMENT011558 | | | November 24 2021 Note.png | | | |
| 18 | SMIC SUPPLEMENT011559 | | | Pages from SMIC.ORG-000001 - 002931-2.png | | | |
| 19 | SMIC SUPPLEMENT003828 | | | email_615.eml; email_700.eml; email_230.eml | | My response to your situation | richard@pura.com.au |
| 20 | SMIC SUPPLEMENT010796 | | | email_597.eml | | Receipt of $3m | Daniel Simic |
| 21 | SMIC SUPPLEMENT005499 | | | email_47.eml | | Cancelled: PlayUp Board Meeting - Placeholder | Ashley Kerr <ashley.kerr@playup.com> |
| 22 | SMIC SUPPLEMENT004034 | | | email_91.eml | | FTX email | jala.mintas@playup.com |
| 23 | SMIC SUPPLEMENT011709 | | | email_698.eml | | Re: My response to your situation | Daniel Simic |
| 24 | SMIC SUPPLEMENT005724 | | | email_294.eml | | Re: Cancelled: PlayUp Board Meeting - Placeholder | Ashley Kerr |
| 25 | SMIC SUPPLEMENT000033 | | | WhatsApp - Ashley Kerr GC.xlsx | | | |
| 26 | SMIC SUPPLEMENT001332 | | | email_347.eml; email_659.eml | | Re: FTX Do | Avi Dabir <avi@ftx.com> |
| 27 | SMIC SUPPLEMENT000438 | | | email_447.eml | | Re: PlayUp / FTX intro | Avi Dabir <avi@ftx.com> |
| 28 | SMIC SUPPLEMENT000837 | | | email_420.eml | | Re: PlayUp - Financial Statements and Announcement | Ramnik Arora <ramnik@ftx.com> |
| 29 | SMIC SUPPLEMENT000648 | | | email_450.eml | | Re: PlayUp / FTX intro | Laila Mintas <lalo.mintas@playup.com> |
| 30 | SMIC SUPPLEMENT010188 | | | email_539.eml | | Re: PlayUp Evo Video | Daniel Simic |
| 31 | SMIC SUPPLEMENT000025 | | | email_70.eml | | Dr laila Mintas offer | Daniel Simic <danial.simic@playup.com> |
| 32 | SMIC SUPPLEMENT000450 | | | email_52.eml | | PlayUp Directions meeting | Ross Benson <pbenson@investorhk.com.sig> |
| 33 | SMIC SUPPLEMENT000038 | | | email_276.eml | | Re: 211006 - PlayUp | FTX | Daniel Simic |
| 34 | SMIC SUPPLEMENT002745 | | | email_40.eml | | Board Pack - Board Meeting | Ashley Kerr |
| 35 | SMIC SUPPLEMENT005355 | | | WhatsApp - Laila Mintas.xlsx | | | |
| 36 | SMIC SUPPLEMENT000009 | | | email_316.eml | | Re: Urgent Meeting | Michael Costa <michael.costa@playup.com> |
| 37 | SMIC SUPPLEMENT000408 | | | email_316.eml | | RE: Directors Meeting | Legal Advice | Privileged Communication | Ashley Kerr <ashley.kerr@playup.com> |
| 38 | SMIC SUPPLEMENT005333 | | | email_531.eml | | | |
| 39 | SMIC SUPPLEMENT005682 | | | email_689.eml | | RE: PlayUp Board Meeting | Dennis Drazin <DDrazin@DarbyDevelopment.com> |
| 40 | SMIC SUPPLEMENT002684 | | | email_3.eml; email_273.eml | | Re: 211006 - PlayUp | FTX | Daniel Simic |
| 41 | SMIC SUPPLEMENT000041 | | | WhatsApp - Matt Davey.xlsx | | | |
| 42 | SMIC SUPPLEMENT001336 | | | email_348.eml | | Re: FTX De | David Ma <david.ma@ftx.com> |
| 43 | SMIC SUPPLEMENT010617 | | | email_482.eml | | Re: PlayUp - FTX meeting minutes | Michael Costa <michael.costa@playup.com> |
| 44 | SMIC SUPPLEMENT010871 | | | email_250.eml | | Playup and FTX - next steps | Avi Dabir <avi@ftx.com> |
| 45 | SMIC SUPPLEMENT000046 | | WhatsApp Messages Between Simic/Benson/Mintas | WhatsApp - Ross Laila Daniel.xlsx | | | |
| 46 | SMIC SUPPLEMENT009441 | | | email_244.eml | | PlayUp -> FTX; Key Takeaways from Meeting 4 May 2022 | Daniel Simic |
| 47 | SMIC SUPPLEMENT003119 | | | email_562.eml | | Re: PlayUp traveling to Bahamas | Laila Mintas |

| # | Bates Begin | Bates End | Attachment | Subject | From/To |
|---|---|---|---|---|---|
| 48 | SMIC SUPPLEMENT005323 | SMIC SUPPLEMENT005327 | email_315.eml; email_313.eml | Re: Directors Meeting | Minitas <jc.labs@minitas.net> |
| 49 | SMIC SUPPLEMENT000048 | SMIC SUPPLEMENT000048 | | WhatsApp - Shaun C.xlsx | |
| 50 | SMIC SUPPLEMENT005322 | SMIC SUPPLEMENT005322 | email_313.eml | Re: FW: PlayUp Evo Video | Daniel Simic |
| 51 | SMIC SUPPLEMENT004410 | SMIC SUPPLEMENT004410 | email_233.eml | PlayChip & co | Dr Laila Mintas <laila.mintas@playup.com> |
| 52 | SMIC SUPPLEMENT002741 | SMIC SUPPLEMENT002742 | email_60.eml | Dataroom | Daniel Simic |
| 53 | SMIC SUPPLEMENT005032 | SMIC SUPPLEMENT005035 | email_518.eml | RE: PlayUp Board Meeting | Ross Benson <rbenson@investoriink.com.au> |
| 54 | SMIC SUPPLEMENT000811 | SMIC SUPPLEMENT000813 | email_382.eml | Item XCD With FTX.doc | Daniel Simic |
| 55 | SMIC SUPPLEMENT002471 | SMIC SUPPLEMENT002471 | email_227.eml | Market comparison | Daniel Simic |
| 56 | SMIC SUPPLEMENT003014 | SMIC SUPPLEMENT003017 | email_393.eml; email_397.eml | RE: Laila's Agreement | Laila Mintas <laila.mintas@playup.com> |
| 57 | SMIC SUPPLEMENT003370 | SMIC SUPPLEMENT003372 | email_339.eml | Re: FTX / Bahamas Travel | Ross Benson <rbenson@investoriink.com.au> |
| 58 | SMIC SUPPLEMENT000697 | SMIC SUPPLEMENT000697 | email_274.eml | Re: P16/06 - PlayUp / FTX | David Ma <david.ma@ftx.com> |
| 59 | SMIC SUPPLEMENT001293 | SMIC SUPPLEMENT001293 | email_89.eml | FTX De | Daniel Simic |
| 60 | SMIC SUPPLEMENT004216 | SMIC SUPPLEMENT004219 | email_337.eml | RE: FTX - urgent | Laila Mintas <laila.mintas@playup.com> |
| 61 | SMIC SUPPLEMENT001359 | SMIC SUPPLEMENT001364 | email_350.eml | Re: FTX De | David Ma <david.ma@ftx.com> |
| 62 | SMIC SUPPLEMENT004488 | SMIC SUPPLEMENT004490 | email_400.eml | FTX deal | Dr Laila Mintas <laila.mintas@playup.com> |
| 63 | SMIC SUPPLEMENT003789 | SMIC SUPPLEMENT003796 | email_391.eml; email_402.eml | RE: Laila's Agreement | Laila Mintas <laila.mintas@playup.com> |
| 64 | SMIC SUPPLEMENT001037 | SMIC SUPPLEMENT001040 | email_73.eml | DRAFT 220504: PlayUp -> FTX Meeting Minutes | Daniel Simic <daniel.simic@playup.com> |
| 65 | SMIC SUPPLEMENT005050 | SMIC SUPPLEMENT005050 | email_602.eml | Shareholder register - Confidential | 01 - PLAYUP <david.simic@playup.com> |
| 66 | SMIC SUPPLEMENT002989 | SMIC SUPPLEMENT002991 | email_292.eml | Re: Call with FTX today | Dr Laila Mintas <laila.mintas@playup.com> |
| 67 | SMIC SUPPLEMENT011409 | SMIC SUPPLEMENT011414 | email_657.eml | Re: sRE: FTX / Bahamas Travel | Daniel Simic |
| 68 | SMIC SUPPLEMENT011712 | SMIC SUPPLEMENT011717 | email_657.eml | Re: sRE: FTX / Bahamas Travel | Daniel Simic |
| 69 | SMIC SUPPLEMENT011525 | SMIC SUPPLEMENT011528 | email_493.eml | RE: PlayUp | FTX Termsheet | Ashley Kerr <ashley.kerr@playup.com> |
| 70 | SMIC SUPPLEMENT000903 | SMIC SUPPLEMENT000903 | email_632.eml | Re: PlayUp // FTX - next steps | Daniel Simic |
| 71 | SMIC SUPPLEMENT002437 | SMIC SUPPLEMENT002440 | email_272.eml | Re: 210916 - PlayUp | FTX Update | Dr Laila Mintas <laila.mintas@playup.com> |
| 72 | SMIC SUPPLEMENT000378 | SMIC SUPPLEMENT000378 | email_399.eml | RE: Laila's Agreement | Dr Laila Mintas <laila.mintas@playup.com> |
| 73 | SMIC SUPPLEMENT001224 | SMIC SUPPLEMENT001241 | email_640.eml | Re: PlayUp / FTX intro - Logins | Daniel Simic |
| 74 | SMIC SUPPLEMENT003373 | SMIC SUPPLEMENT003373 | email_340.eml; email_340.eml | Re: FTX / Bahamas Travel | Ross Benson <rbenson@investoriink.com.au> |
| 75 | SMIC SUPPLEMENT000720 | SMIC SUPPLEMENT000724 | email_481.eml | Re: PlayUp -> FTX | Daniel Simic |
| 76 | SMIC SUPPLEMENT000728 | SMIC SUPPLEMENT000739 | email_457.eml | Re: PlayUp / FTX intro - Dataroom Access | Avi Dabir <avi@ftx.com> |
| 77 | SMIC SUPPLEMENT005058 | SMIC SUPPLEMENT005058 | email_603.eml | Stock Holder Documentation | Avi Dabir <avi@ftx.com> |
| 78 | SMIC SUPPLEMENT000465 | SMIC SUPPLEMENT000467 | email_467.eml | Update inquiries about PlayUp and Simic | Daniel Simic |
| 79 | SMIC SUPPLEMENT001163 | SMIC SUPPLEMENT001165 | email_427.eml | Re: PlayUp / FTX - Demo | Laila Mintas <laila.mintas@playup.com> |
| 80 | SMIC SUPPLEMENT004406 | SMIC SUPPLEMENT004408 | email_139.eml; email_139.eml | FW: FTX deal | Dr Laila Mintas <laila.mintas@playup.com> |
| 81 | SMIC SUPPLEMENT000909 | SMIC SUPPLEMENT000909 | email_243.eml | Re: PlayUp -> FTX Proposal | Ross Benson <rbenson@investoriink.com.au> |
| 82 | SMIC SUPPLEMENT000494 | SMIC SUPPLEMENT000494 | email_497.eml | RE: PlayUp | FTX Termsheet | Ashley Kerr |
| 83 | SMIC SUPPLEMENT005545 | SMIC SUPPLEMENT005545 | email_293.eml; email_18.eml | Re: Cancelled: PlayUp Board Meeting - Placeholder | Minitas <jc.labs@minitas.net> |
| 84 | SMIC SUPPLEMENT005582 | SMIC SUPPLEMENT005586 | email_586.eml | RE: FW: PlayUp Evo Video | Ashley Kerr <ashley.kerr@playup.com> |
| 85 | SMIC SUPPLEMENT001242 | SMIC SUPPLEMENT001242 | email_374.eml | Re: FW: PlayUp Evo Video | Ashmol Menon <ashmol@ftx.com> |
| 86 | SMIC SUPPLEMENT005059 | SMIC SUPPLEMENT005059 | email_309.eml | Einmail | Minitas <jc.labs@minitas.net> |
| 87 | SMIC SUPPLEMENT000439 | SMIC SUPPLEMENT000439 | email_448.eml | Re: PlayUp / FTX intro | Daniel Simic |
| 88 | SMIC SUPPLEMENT002298 | SMIC SUPPLEMENT002299 | email_52.eml | Re: FTX email | Daniel Simic |
| 89 | SMIC SUPPLEMENT004499 | SMIC SUPPLEMENT004499 | email_665.eml; email_532.eml | RE: PlayUp Board Meeting | Ashley Kerr |
| 90 | SMIC SUPPLEMENT011442 | SMIC SUPPLEMENT011442 | email_658.eml | Re: FTX email | Dennis Drazin <DDrazin@DarbyandWhyte.com> |
| 91 | SMIC SUPPLEMENT010594 | SMIC SUPPLEMENT010596 | email_476.eml | Re: PlayUp -> FTX | Ross Benson <rbenson@investoriink.com.au> |
| 92 | SMIC SUPPLEMENT004655 | SMIC SUPPLEMENT004662 | email_13.eml | FW: PlayUp Directions meeting | Farshad Amschel <farshad@whitehatgrp.com.au> <darshad@whitehatgrp.com.au> |
| 93 | SMIC SUPPLEMENT002907 | SMIC SUPPLEMENT002908 | email_8.eml | FTX deal | Daniel Simic |
| 94 | SMIC SUPPLEMENT000407 | SMIC SUPPLEMENT000407 | email_451.eml | Re: PlayUp / FTX intro | Laila Mintas <laila.mintas@playup.com> |
| 95 | SMIC SUPPLEMENT000638 | SMIC SUPPLEMENT000641 | email_466.eml | RE: PlayUp | FTX Termsheet | Dr Laila Mintas <laila.mintas@playup.com> |
| 96 | SMIC SUPPLEMENT002864 | SMIC SUPPLEMENT002864 | email_37.eml | Actions from last week: salary & FD at C level USA | Chris Chwang <chris.chwang@playup.com> |
| 97 | SMIC SUPPLEMENT003615 | SMIC SUPPLEMENT003617 | email_129.eml | FW: FTX / Bahamas Travel | Daniel Simic |
| 98 | SMIC SUPPLEMENT004198 | SMIC SUPPLEMENT004206 | email_482.eml | RE: PlayUp | FTX Termsheet | Ashley Kerr <ashley.kerr@playup.com> |
| 99 | SMIC SUPPLEMENT003828 | SMIC SUPPLEMENT003828 | email_88.eml | Expiry of Appointment - Laila Mintas | Ashley Kerr <ashley.kerr@playup.com> |
| 100 | SMIC SUPPLEMENT000190 | SMIC SUPPLEMENT000194 | email_444.eml | Re: PlayUp / FTX intro | Daniel Simic |
| 101 | SMIC SUPPLEMENT001549 | SMIC SUPPLEMENT001552 | email_496.eml | RE: PlayUp | FTX Termsheet | David Ma <david.ma@ftx.com> |
| 102 | SMIC SUPPLEMENT005547 | SMIC SUPPLEMENT005551 | email_533.eml | RE: PlayUp Board Meeting | Dennis Drazin <DDrazin@DarbyandWhyte.com> |
| 103 | SMIC SUPPLEMENT000474 | SMIC SUPPLEMENT000481 | email_430.eml | Re: PlayUp / FTX intro | Avi Dabir <avi@ftx.com> |
| 104 | SMIC SUPPLEMENT004204 | SMIC SUPPLEMENT004205 | email_84.eml | FTX - urgent | Laila Mintas <laila.mintas@playup.com> |
| 105 | SMIC SUPPLEMENT002929 | SMIC SUPPLEMENT002929 | email_241.eml; email_242.eml | Re: PlayUp -> FTX | Ramnik Arora <ramnik@ftx.com> |
| 106 | SMIC SUPPLEMENT001442 | SMIC SUPPLEMENT001463 | email_491.eml | RE: PlayUp | FTX Termsheet | David Ma <david.ma@ftx.com> |
| 107 | SMIC SUPPLEMENT010723 | SMIC SUPPLEMENT010730 | email_286.eml | Re: 220819 - PlayUp Comments to Term sheet | Cen Sun <cen@ftx.com> |

| # | | | | | |
|---|---|---|---|---|---|
| 108 | SMIC SUPPLEMENT003900 | SMIC SUPPLEMENT003902 | email_147.eml | FW: FTX deal | Dr Laila Mintas <laila.mintas@bizuup.com> |
| 109 | SMIC SUPPLEMENT011102 | SMIC SUPPLEMENT011119 | email_468.eml | Re: PlayUp / FTX intro - Logins | Adriana Iliasova <adriana.iliasova@bizuup.com> |
| 110 | SMIC SUPPLEMENT002592 | SMIC SUPPLEMENT002593 | email_35.eml | 211006 - PlayUp | FTX | Daniel Simic |
| 111 | SMIC SUPPLEMENT009617 | SMIC SUPPLEMENT009620 | email_281.eml | Re: 220617 - PlayUp <> FTX: Path Forward | Dennis Drazin <DDrazin@DrazinandWarshaw.com> |
| 112 | SMIC SUPPLEMENT003112 | SMIC SUPPLEMENT003116 | email_558.eml | Re: PlayUp traveling to Bahamas | Dr Laila Mintas <laila.mintas@bizuup.com> |
| 113 | SMIC SUPPLEMENT000848 | SMIC SUPPLEMENT000868 | email_433.eml | Laila Mintas | Prashant Arora <prashant.arora@bizuup.com> |
| 114 | SMIC SUPPLEMENT000584 | SMIC SUPPLEMENT000593 | email_433.eml | Re: PlayUp / FTX intro | Avi Dabir <avi@ftx.com> |
| 115 | SMIC SUPPLEMENT004537 | SMIC SUPPLEMENT004543 | email_116.eml | FW: Certificate - Last deadline | Prashant Arora <prashant.arora@bizuup.com> |
| 116 | SMIC SUPPLEMENT004470 | SMIC SUPPLEMENT004474 | email_567.eml | Re: Pre Board Meeting - Next Steps Summary | richard@mca.com.au |
| 117 | SMIC SUPPLEMENT004765 | SMIC SUPPLEMENT004766 | email_257.eml | PlayUp Limited Board Meeting 30 Nov 2021 - Exec Restructure and Remuneration Proposal | Daniel Simic <daniel.simic@bizuup.com> |
| 118 | SMIC SUPPLEMENT004790 | SMIC SUPPLEMENT004791 | email_647.eml | | Dennis Drazin <DDrazin@DrazinandWarshaw.com> |
| 119 | SMIC SUPPLEMENT005092 | SMIC SUPPLEMENT005092 | email_523.eml | RE: PlayUp Board Meeting | Dennis Drazin <DDrazin@DrazinandWarshaw.com> |
| 120 | SMIC SUPPLEMENT005088 | SMIC SUPPLEMENT005088 | email_251.eml | PlayUp Article | Daniel Simic <daniel.simic@bizuup.com> |
| 121 | SMIC SUPPLEMENT010243 | SMIC SUPPLEMENT010249 | email_531.eml | Re: PlayUp Evo Video | Magdalena Rudzka <magdalena.rudzka@bizuup.com> |
| 122 | SMIC SUPPLEMENT001392 | SMIC SUPPLEMENT001398 | email_352.eml | Re: FTX De | David Ma <david.ma@ftx.com> |
| 123 | SMIC SUPPLEMENT000411 | SMIC SUPPLEMENT000417 | email_436.eml | Re: PlayUp / FTX intro | Avi Dabir <avi@ftx.com> |
| 124 | SMIC SUPPLEMENT002710 | SMIC SUPPLEMENT002710 | email_275.eml | Re: 211006 - PlayUp | FTX | David Ma <david.ma@ftx.com> |
| 125 | SMIC SUPPLEMENT001348 | SMIC SUPPLEMENT001348 | email_349.eml | Re: FTX De | David Ma <david.ma@ftx.com> |
| 126 | SMIC SUPPLEMENT000386 | SMIC SUPPLEMENT000390 | email_435.eml | Re: PlayUp / FTX intro | Chris Grove <chris@groupdigital.com.au> |
| 127 | SMIC SUPPLEMENT001307 | SMIC SUPPLEMENT001315 | email_353.eml | RE: FTX De | Prashant Arora <prashant.arora@bizuup.com> |
| 128 | SMIC SUPPLEMENT006807 | SMIC SUPPLEMENT006811 | email_295.eml | Re: Certificate- PlayUp Board Meeting - Placeholder | Mintas <gt.laila@mintas.net> |
| 129 | SMIC SUPPLEMENT002823 | SMIC SUPPLEMENT002823 | email_25.eml | 211022 - PlayUp | FTX | Daniel Simic |
| 130 | SMIC SUPPLEMENT000467 | SMIC SUPPLEMENT000469 | email_289.eml | Re: Board Pack - Board Meeting | Mintas <gt.laila@mintas.net> |
| 131 | SMIC SUPPLEMENT000476 | SMIC SUPPLEMENT000476 | email_276.eml | Re: PlayUp / FTX intro - Valuation | Daniel Simic |
| 132 | SMIC SUPPLEMENT001421 | SMIC SUPPLEMENT001427 | email_210.eml | Re: PlayUp / FTX intro | richard@mca.com.au |
| 133 | SMIC SUPPLEMENT002750 | SMIC SUPPLEMENT002750 | 211020 - PlayUp Shareholding Cap Table.xlsx | Re: FTX / Bahamas Travel | |
| 134 | SMIC SUPPLEMENT010618 | SMIC SUPPLEMENT010619 | 211115 - PlayUp FTX Meeting Minutes (MC).pdf | Untitled | |
| 135 | SMIC SUPPLEMENT010620 | SMIC SUPPLEMENT010621 | FTX Meeting Debrief.pdf | FTX Meeting Debrief | |
| 136 | SMIC SUPPLEMENT010223 | SMIC SUPPLEMENT010225 | 220708 - PlayUp - AU & US Performance - Detailed_Submitted.pdf | 220708 - PlayUp - AU & US Performance - Detailed copy | |
| 137 | SMIC SUPPLEMENT004273 | SMIC SUPPLEMENT004286 | 2019.11.22 - Laila Employment Agreement signed.pdf | PlayUp Register of Members 125sep22.pdf | |
| 138 | SMIC SUPPLEMENT010877 | SMIC SUPPLEMENT010877 | attached_email_1.msg | Alameda Ventures $US$35m convertible loan | Olesya Gnazheva <olesya.gnazheva@bizuup.com> |
| 139 | SMIC SUPPLEMENT013133 | SMIC SUPPLEMENT013133 | image041.png | DocuSign Certificate | |
| 140 | SMIC SUPPLEMENT002472 | SMIC SUPPLEMENT002476 | 210927 - Market Comparison - Final.docx.pdf | 210927 - Market Comparison | |
| 141 | SMIC SUPPLEMENT010814 | SMIC SUPPLEMENT010821 | 210908 - PlayUp - Employee Roles and Remuneration.pdf | 210908 - PlayUp - Employee Roles and Remuneration | |
| 142 | SMIC SUPPLEMENT010675 | SMIC SUPPLEMENT010679 | Summary.pdf | DocuSign Certificate | |
| 143 | SMIC SUPPLEMENT010680 | SMIC SUPPLEMENT010686 | 210827 - AK - FTX Term Sheet - Final.docx.pdf | 210827 - AK - FTX Term Sheet - PU edits.docx | |
| 144 | SMIC SUPPLEMENT009051 | SMIC SUPPLEMENT009051 | 211104 - Daniel - Shareholder Cap Table Shares + Options.xlsx | | |
| 145 | SMIC SUPPLEMENT001529 | SMIC SUPPLEMENT001534 | 210827 - AK - FTX Term Sheet.docx | | |
| 146 | SMIC SUPPLEMENT002004 | SMIC SUPPLEMENT002004 | 210908 - PlayUp - Market Access Summary.xlsx | | |
| 147 | SMIC SUPPLEMENT002005 | SMIC SUPPLEMENT002005 | 210908 - PlayUp - Employee Roles and Remuneration.pdf | 210908 - PlayUp - Employee Roles and Remuneration | |
| 148 | SMIC SUPPLEMENT001601 | SMIC SUPPLEMENT001607 | 210827 - AK - FTX Term Sheet - PU edits.docx | | |
| 149 | SMIC SUPPLEMENT002300 | SMIC SUPPLEMENT002304 | Summary.pdf | DocuSign Certificate | |

3

| # | ID Start | ID End | Exhibit | Description | Additional | Notes |
|---|---|---|---|---|---|---|
| 150 | SMIC SUPPLEMENT002305 | SMIC SUPPLEMENT002316 | | PlayUp - Convertible Note Deed Poll (Execution Copy) (21.09.21).pdf | | |
| 151 | SMIC SUPPLEMENT002317 | SMIC SUPPLEMENT002317 | | PlayUp - Convertible Note Subscription letter (Execution Copy) (21.09.21).pdf | | |
| 152 | SMIC SUPPLEMENT002865 | SMIC SUPPLEMENT002865 | | 211102 USA Salary C Dewl.xlsx | | |
| 153 | SMIC SUPPLEMENT001642 | SMIC SUPPLEMENT001648 | | 210827 - AK - FTX Term Sheet - PU edits.docx | | |
| 154 | SMIC SUPPLEMENT001501 | SMIC SUPPLEMENT001506 | | 210827 - AK - FTX Term Sheet.docx | | |
| 155 | SMIC SUPPLEMENT001553 | SMIC SUPPLEMENT001559 | | 210827 - AK - FTX Term Sheet - Ma edits.docx | | |
| 156 | SMIC SUPPLEMENT003689 | SMIC SUPPLEMENT003690 | | Lala Mintas Options - Holding Statement 2020-07-01_to_2021-11-16 (2).pdf | | |
| 157 | SMIC SUPPLEMENT003691 | SMIC SUPPLEMENT003692 | | Laila - Mintas - Holding Statement-2020-07-01_to_2021-11-16 (1).pdf | | |
| 158 | SMIC SUPPLEMENT009921 | SMIC SUPPLEMENT009940 | | 220405 - PlayUp - FTX Presentation(38) copy.pdf | 220615 - PlayUp - FTX Presentation | |
| 159 | SMIC SUPPLEMENT004544 | SMIC SUPPLEMENT004544 | | holding_statement_2018-07-01_to_2020-12-31 - Laila.pdf | | |
| 160 | SMIC SUPPLEMENT004545 | SMIC SUPPLEMENT004545 | | share_certificate_PLAYUP-OS-2353 - Laila.pdf | | |
| 161 | SMIC SUPPLEMENT004767 | SMIC SUPPLEMENT004767 | | 211129 - PlayUp Board Agenda - Executive Appointment.pdf | 211129 - PlayUp Board Agenda - Executive Appointment | |
| 162 | SMIC SUPPLEMENT004768 | SMIC SUPPLEMENT004770 | | 211129 - Daniel - Address to the Board.pdf | 211129 - Daniel - Address to the Board | |
| 163 | SMIC SUPPLEMENT009941 | SMIC SUPPLEMENT009941 | | 220615 - PlayUp US - Organisational Chart.pdf | USH - 220615 - Organisational Chart | |
| 164 | SMIC SUPPLEMENT009942 | SMIC SUPPLEMENT009942 | | PlayUp US Group Entities.xlsx | | |
| 165 | SMIC SUPPLEMENT002824 | SMIC SUPPLEMENT002824 | | 211022 - Shareholder Cap Table Shares + Options + ESOP.xlsx | | |
| 166 | SMIC SUPPLEMENT009812 | SMIC SUPPLEMENT009856 | | PlayUp emails.pdf | | |
| 167 | SMIC SUPPLEMENT000791 | SMIC SUPPLEMENT000813 | | 210820 - PlayUp - August pre-IPO.pdf | Investor Presentation March 2021 | |
| 168 | SMIC SUPPLEMENT010896 | SMIC SUPPLEMENT010896 | | 200831 - USD convertible loan Schedule USD30ml Aug 22.xlsx | | |
| 169 | N/A (Simic Supp. Production) | | | 211115 - Mic Meeting Debrief in Apple Notes.png | | |
| 170 | N/A (Simic Supp. Production) | | | RE: PlayUp Board Meeting 3 December.eml | RE: PlayUp Board Meeting 3 December | |
| 171 | N/A (Simic Supp. Production) | | | Additional Board Minutes - November _December .msg | Additional Board Minutes - November / December | |
| 172 | N/A (Simic Supp. Production) | | | PlayUp draft Minutes - 24 November 2021.docx | Financial Overview – 30 September 2016 | |
| 173 | N/A (Simic Supp. Production) | | | PlayUp draft Minutes - 24 November 2021.docx | Financial Overview – 30 September 2016 | |
| 174 | N/A (Simic Supp. Production) | | | FTX Meeting Debrief.pdf | FTX Meeting Debrief | |
| 175 | N/A (Simic Supp. Production) | | | PlayUp draft notes 3 December 2021.docx | Financial Overview – 30 September 2016 | |
| 176 | N/A (Simic Supp. Production) | | | PlayUp draft Minutes 3 December 2021.docx | Financial Overview – 30 September 2016 | |
| 177 | FTX_MINTAS_000003025 | | 20240806 Mintas MSI Exhibit 12 | 12 - FTX_MINTAS_000003025 (CONF).pdf | 297430001_10345 | |
| 178 | MIN0000001 | | 20240806 Mintas MSI Exhibit 13 | 13 - 2020 Employment Agreement MIN0000001-14.pdf | | Sally McDow <sally.mcdow@fboardroomlimited.com.au> |
| 179 | PULI001657 | | 20240806 Mintas MSI Exhibit 14 | 14 - PULI001657-1659 (CONF).pdf | v.4 (JAM) Emails and Attachments PDF 12-15-22.pdf | "Ashley Kerr <Ashley.Kerr@angelslists.com>" |
| 180 | PU0000449 | | 20240806 Mintas MSI Exhibit 15 | 15 - Dec. 14, 2021 Email from F. Armtheagul to L. Mintas, PU0000449-52.pdf | | |

4

| No. | Bates Begin | Bates End | Exhibit | Filename | Description |
|---|---|---|---|---|---|
| 181 | PLU002299 | PLU002332 | 20240806 Mintas MSJ Exhibit 16 | 16 - PLU002299 - PLU002332 (CONF).pdf | Colorado Market Access Agreement |
| 182 | PLU002333 | PLU002334 | 20240806 Mintas MSJ Exhibit 17 | 17 - PLU002333-34 (CONF).pdf | Colorado Approval of License |
| 183 | PLU002201 | PLU002201 | 20240806 Mintas MSJ Exhibit 18 | 18 - PLU000153-201 (CONF).pdf | New Jersey Market Access Agreement |
| 184 | PLU001899 | PLU001899 | 20240806 Mintas MSJ Exhibit 19 | 19 - PLU001893-1899 (CONF).pdf | Aug 27 2021 Email between Simic and Ma |
| 185 | PLU000306 | PLU000312 | 20240806 Mintas MSJ Exhibit 21 | 21 - PLU000306-312 (CONF).pdf | Aug 27 2021 Alameda Letter Agreement |
| 186 | PLU001851 | PLU001855 | 20240806 Mintas MSJ Exhibit 22 | 22 - PLU001851-1855 (CONF).pdf | August 10 2021 Email from L. Mintas to A. Dabir re: PlayUp / FTX Intro |
| 187 | MIN000021 | | 20240806 Mintas MSJ Exhibit 30 | 30 - MIN000021.pdf | Nov 9 2021 Email from Simic to Mintas re FTX Deal |
| 188 | PLU000802 | | 20240806 Mintas MSJ Exhibit 31 | 31 - PLU000802.pdf | November 9 2021 Email from Simic to Ma and Dabir re "PlayUP / FTX" |
| 189 | FTX_MINTAS_000001043 | | 20240806 Mintas MSJ Exhibit 32 | 32 - FTX_MINTAS_000001043 (CONF).pdf | November 10 Email Invite from Ma to Simic |
| 190 | PLU001158 | | 20240806 Mintas MSJ Exhibit 33 | 33 - PLU001158-59.pdf | November 24, 2021 Email from Simic to Arora re "PlayUp <> FTX" |
| 191 | PLU.0001.0001.2155 | | 20240806 Mintas MSJ Exhibit 34 | 34 - PLU.0001.0001.2155.pdf | December 6, 2021 Simic to Benson and Costa email re: "The Bahamas Conclusion meeting Minutes" |
| 192 | SIMICO0004 | | 20240806 Mintas MSJ Exhibit 35 | 35 - SIMICO0004.pdf | Microsoft Word - FTX__PlayUp - The Bahamas Meeting Minutes - CLEAN - second_supplement_disclosure_documents.pdf |
| 193 | MIN002599 | | 20240806 Mintas MSJ Exhibit 37 | 37 - MIN002599-2599 (CONF).pdf | Mintas / Ma WhatsApp messages |
| 194 | MIN002156 | MIN002157 | 20240806 Mintas MSJ Exhibit 38 | 38 - MIN002156-2157.pdf | Combined Emails 7 (redactions applied)_Redacted.pdf |
| 195 | PLU001950 | | 20240806 Mintas MSJ Exhibit 39 | 39 - PLU001950.pdf | Nov 6, 2021 Email from Dabir to Simic and Mintas re "PlayUp traveling to Bahamas" |
| 196 | PLU000849 | PLU000850 | 20240806 Mintas MSJ Exhibit 4 | 4 - PLU000849-50.pdf | Oct 11, 2021 Simic to Ma re "2211006 - PlayUp / FTX" (List of key people) |
| 197 | PLU001930 | | 20240806 Mintas MSJ Exhibit 40 | 40 - PLU001930.pdf | November 10, 2021 Email from Simic to Mintas re "FTX meeting in Bahamas" - Asking Mintas to Come to Bahamas |
| 198 | MIN002154 | | 20240806 Mintas MSJ Exhibit 41 | 41 - MIN002154.pdf | November 11, 2021 Email from Mintas to K Samuels re "PlayUp traveling to Bahamas" |
| 199 | MIN000082 | MIN000083 | 20240806 Mintas MSJ Exhibit 42 | 42 - MIN000082-83.pdf | Nov 13, 2021 Email from Drazin to Mintas re "FTX / Bahamas Travel" - (Discussing FTX travel) |
| 200 | MIN002876 | MIN002878 | 20240806 Mintas MSJ Exhibit 43 | 43 - MIN002876-2878 (CONF).pdf | PowerPoint Presentation |
| 201 | MIN002483 | | 20240806 Mintas MSJ Exhibit 44 | 44 - Nov. 20 Email from Mintas, MIN002483.pdf | Combined Emails 8 (redactions applied)_Redacted.pdf |
| 202 | MIN002881 | | 20240806 Mintas MSJ Exhibit 45 | 45 - MIN002879-2881 (CONF).pdf | PowerPoint Presentation |
| 203 | PLU.0001.0001.1442 | | 20240806 Mintas MSJ Exhibit 46 | 46 - PLU.0001.0001.1442.pdf | Nov 30, 2021 Email from Drazin to Simic re: Initiating Lawsuit |
| 204 | PLU.0001.0001.0171 | | 20240806 Mintas MSJ Exhibit 47 | 47 - PLU.0001.0001.0171.pdf | December 9, 2021 Email from Simic to Board re "FTX Update" |
| 205 | PLU000130 | | 20240806 Mintas MSJ Exhibit 5 | 5 - PLU000130.pdf | December 22, 2021 Shareholder Consent |
| 206 | N/A | | 20240806 Mintas MSJ Exhibit 50 | Simic Responses to First Set of Interrogatories Verified | Simic Responses to First Set of Interrogatories Final(32) copy |
| 207 | FTX_MINTAS_000003844 | FTX_MINTAS_000003857 | 20240806 Mintas MSJ Exhibit 51 | 51 - FTX_MINTAS_000003844-57 (CONF).pdf | September 14, 2022 Email from FTX to Simic re: Settlement Agreement |
| 208 | FTX_MINTAS_000003733 | FTX_MINTAS_000003742 | 20240806 Mintas MSJ Exhibit 52 | 52 - FTX_MINTAS_000003733-42 (CONF).pdf | September 15, 2022 Email from Simic to Tim Wilson re "FTX/PlayUp" (receipt of funds) |
| 209 | PLU000426 | PLU000435 | 20240806 Mintas MSJ Exhibit 53 | 53 - PLU000426-435 (CONF).pdf | August 31, 2022 Settlement Agreement between PlayUP, Simic and FTX |

5

| No. | Bates Begin | Bates End | Exhibit | File | Description |
|---|---|---|---|---|---|
| 210 | FTX_MINTAS_000002627 | FTX_MINTAS_000002629 | 20240806 Mintas MSU Exhibit 54 | 54 - FTX_MINTAS_000002627-29 (CONF).pdf | August 24, 2022 Email from Popok to Sun re: "Call" - (Discussing Settlement Agreement Language) |
| 211 | N/A (Caesars Production) | | 20240806 Mintas MSU Exhibit 56 | 56 - Caesars Correspondence (CONF).pdf | December 23, 2022 Caesars letter re "Notice of Breach" |
| 212 | MIN005699 | | 20240806 Mintas MSU Exhibit 57 | 57 - NJ Letter MIN005699.pdf | July 19, 2023 New Jersey Attorney General Letter to Simic |
| 213 | PUL000129 | | 20240806 Mintas MSU Exhibit 6 | 6 - PUL000128-129.pdf | December 22, 2021 PlayUp Director's Consent - (Making Simic sole officer) |
| 214 | FTX_MINTAS_000001483 | | 20240806 Mintas MSU Exhibit 7 | 7 - FTX_MINTAS_000001483 (CONF).pdf | March 31 2022 PlayUp / FTX Company Update Presentation |
| 215 | PUL000125 | | 20240806 Mintas MSU Exhibit 9 | 9 - PUL000125-127.pdf | PlayUp Ltd December 9, 2021 Resolutions |
| 216 | N/A (Docusign Production) | | Sapsford Deposition Exhibit 12 | 112-9777za60-af38-431b-bcd6-8663f8cebcab_Certificate_of_Completion.pdf | Docusign Certificate of Completion, Envelope Id: 9777ZA60AF38431BBCC8868F3FCB6CEB |
| 217 | N/A | | Simic Deposition Exhibit 21 | 113-ASIC - Form 484(1).pdf | Australia Securities and Investments Commission, Form 484 |
| 218 | N/A | | Simic Deposition Exhibit 15 | 114-594a3a10-4448-4b1e-8a69-70aa72d9f103_Certificate_of_Completion.pdf | Docusign Certificate of Completion, Envelope Id: 594A3E1C44484B1E8E69970AA7CBF8103 |
| 219 | PUL.0004.0001.0132 | | Costa Deposition Exhibit 8 | 77-PUL.0004.0001.0132.pdf | Nov 25 2021 Email Costa to Simic re "FTX Meeting Debrief" |
| 220 | PUL.0001.0001.0336 | | PUL.0001.0001.0336 | 81-PUL.0001.0001.0336.pdf | November 11, 2021 Email from A. Kerr to R. Gonzalez re: "Market Analysis - US" |
| 221 | PUL.0004.0001.0138 | | PUL.0004.0001.0138 | 86-PUL.0004.0001.0138.pdf | Powerpoint presentation for FTX Bahamas Meeting (PUL.0004.0001.0138) |
| 222 | N/A | | Caesar's Entertainment Production | 141-Caesars-PlayUp - Letter re Online Market Access Agreements (12.23.22)_Redacted.pdf | December 23, 2022 letter from Caesars Entertainment re: Notice of Breach of Online Market Access Agreements |
| 223 | MIN005700 | | Drazin Deposition Exhibit 1 | ex 1.pdf | July 19, 2023 Letter from New Jersey AG to Simic |
| 224 | N/A | | Raffa Deposition Exhibit 1 | Raffa 001.pdf | Mia Raffa Deposition Ex. 1 - Text Messages |
| 225 | FTX_MINTAS_000003868 | | Drazin Deposition Exhibit 3 | ex 3.pdf | Humble Libretto Term Sheet (signed by C. Ellison) |
| 226 | PUL.0001.0001.0447 | | Drazin Deposition Exhibit 6 | ex 6.pdf | December 9, 2021 Email from Drazin to Simic re "FTX Update" |
| 227 | N/A | | Ramirez Deposition Exhibit 1 | Ramirez Ex 1.pdf | C. Ramirez Deposition Exhibits |
| 228 | N/A | | Peña Deposition Exhibit 1 | Pena Ex 1.pdf | Pena CV |
| 229 | N/A | | 20250317 Motion to Compel Exhibit 12 | 627-13.pdf | December 3, 2021 Email from Simic to Costa et al re: "Dr. Laila Mintas offer" - (withdrawing his proposal to match Mintas) |
| 230 | N/A | | 20250317 Motion to Compel Exhibit 15 | 627-16.pdf | Simic - Kerr WhatsApp Messages |
| 231 | N/A | | 20250317 Motion to Compel Exhibit 18 | 627-19.pdf | December 22, 2021 PlayUP Ltd Board Minutes (unsigned) |
| 232 | N/A | | 20250317 Motion to Compel Exhibit 2 | 627-3.pdf | August 14 2022 Costa to Simic email re "PlayUp <> FTX meeting minutes" with attachments |
| 233 | N/A | | 20250317 Motion to Compel Exhibit 3 | 627-4.pdf | November 24, 2021 Board Minutes (signed by Sapsford) |
| 234 | PUL0022296 | | 20250317 Motion to Compel Exhibit 4 | 627-5.pdf | December 1, 2021 Board Minutes (signed by Sapsford) |
| 235 | N/A | | 20250317 Motion to Compel Exhibit 5 | 627-6.pdf | December 2, 2021 Board Minutes (signed by Sapsford) |
| 236 | N/A | | 20250317 Motion to Compel Exhibit 6 | 627-7.pdf | December 2, 2021 Board Minutes (signed by Sapsford) |
| 237 | N/A | | 20250317 Motion to Compel Exhibit 7 | 627-8.pdf | February 23, 2022 Email from A Kerr to Simic et al re "Additional Board Minutes - November / December" with attachments |

| # | Bates | | | Exhibit | File Name | SUPPLEMENTAL DECLARATION OF DANIEL SIMIC |
|---|---|---|---|---|---|---|
| 238 | N/A | | | 20250317 Motion to Compel Exhibit 8 | 627-9.pdf | |
| 239 | N/A | | | 20231026 Motion to Compel Exhibit 1-B | 404-3.pdf | Aug 11, 2022 Bonus.com Article "PlayUp Legal Fiasco, Pt. 1" |
| 240 | N/A | | | 20231026 Motion to Compel Exhibit 1-C | 404-4.pdf | August 17, 2022, Bonus.com, "PlayUp Legal Fiasco Pt. 2" |
| 241 | N/A | | | Costa Deposition Exhibit 1 | Exhibit 01 - PlayChip_Whitepaper_v1_6_doc x.pdf | |
| 242 | FTX_MINTAS_000001401 | | | Simic Deposition Exhibit 1 | Exhibit 01 - FTX_MINTAS_000001401.pdf | |
| 243 | PUX000106 | | | Costa Deposition Exhibit 2 | Exhibit 02 - PUX000106-118.pdf | David Ma / Simic conversation |
| 244 | PUX001657 | | | Costa Deposition Exhibit 3 | Exhibit 03 - PUX001657-1659.pdf | |
| 245 | PUX000449 | | | Costa Deposition Exhibit 4 | Exhibit 04 - PUX000449-PUX000452.pdf | |
| 246 | PUX000306 | | | Costa Deposition Exhibit 5 | Exhibit 05 - PUX000306-PUX000312.pdf | |
| 247 | N/A | | | Simic Deposition Exhibit 5 | Exhibit 05 - Quick_Call.pdf | |
| 248 | N/A | | | Simic Deposition Exhibit 6 | Exhibit 06 - Re_3A_SBEXTERNAL_5D_RE_3A_Call.pdf | |
| 249 | SIMIC000004 | | | Costa Deposition Exhibit 7 | Exhibit 07 - SIMIC000004.pdf | |
| 250 | N/A | | | Simic Deposition Exhibit 7 | Exhibit 07 - Re_3A_SBEXTERNAL_5D_202 2_28_14_5_48_p_m_REDLIN ED_PlayUp_FTX_Agreement_D OCX.pdf | |
| 251 | PUL.0004.0001.0132 | | | Costa Deposition Exhibit 8 | Exhibit 08 - PUL.0004.0001.0132.pdf | |
| 252 | PUX001665 | | | Costa Deposition Exhibit 9 | Exhibit 09 - 20211113 email PUX001665.pdf | |
| 253 | PUX001107 | | | Costa Deposition Exhibit 10 | Exhibit 10 - PUX001107-24.pdf | |
| 254 | N/A | | | Simic Deposition Exhibit 11 | Exhibit 11 - 20231129 PlayUp's Responses to Mintas' Third Set of Interrogatories.pdf | |
| 255 | N/A | | | Simic Deposition Exhibit 13 | Exhibit 13 - 20231208 Daniel Simic's Responses to Second Set of Interrogatories final.pdf | |
| 256 | MIN002530 | | | Simic Deposition Exhibit 14 | Exhibit 14 - David Ma-Mintas WhatsApp Messages MIN002530-2855.pdf | |
| 257 | N/A | | | Costa Deposition Exhibit 13 | Exhibit 13 - ECF 22 Ex 3.pdf | Microsoft Word - Opp to Motion for PI - Appendix - final |
| 258 | PUX000802 | | | Simic Deposition Exhibit 17 | Exhibit 17 - PUX000802.pdf | |
| 259 | PUX001848 | | | Simic Deposition Exhibit 18 | Exhibit 18 | Microsoft Outlook - Memo Style |
| 260 | FTX_MINTAS_000002530 | | | Simic Deposition Exhibit 19 | Exhibit 19 - FTX_MINTAS_000002530.pdf | 297430001_10239 |
| 261 | FTX_MINTAS_000003668 | | | Simic Deposition Exhibit 20 | Exhibit 20 - FTX_MINTAS_000003668.pdf | 297430001_10423 |
| 262 | N/A | | | Simic Deposition Exhibit 21 | Exhibit 21 - ASIC - Form 484(1).pdf | |
| 263 | N/A | | | Simic Deposition Exhibit 22 | Exhibit 22 - 594a3a1c-4448-70aa7ddf8103_Certificate_of_C ompletion.pdf | DocuSign Certificate |
| 264 | PUX001741 | | | Simic Deposition Exhibit 23 | Exhibit 23 - PUX001741+43.pdf | Microsoft Outlook - Memo Style |
| 265 | PUX001848 | | | Sapsford Deposition Exhibit 1 | Exhibit 01 - PUX001848-57.pdf | Microsoft Outlook - Memo Style |
| 266 | PUX001950 | | | Sapsford Deposition Exhibit 2 | Exhibit 02 - PUX001950.pdf | Microsoft Outlook - Memo Style |
| 267 | N/A | | | Ruzbia Deposition Exhibit 5 | Exhibit 05 - (229-2) Ruzbia Decl.pdf | Ruzbia October 7, 2022 Declaration |

7

| No. | Bates Begin | Bates End | Description | Filename | Title |
|---|---|---|---|---|---|
| 268 | PIU000961 | | Sapsford Deposition Exhibit 4 | Exhibit 04 - 20211115 email PIU000961.pdf | |
| 269 | PIJL0003.0004.0937-38 | | Sapsford Deposition Exhibit 6 | Exhibit 06 - PIJL0003.0004.0937-38.pdf | |
| 270 | PIJ000426 | PIJ000435 | Sapsford Deposition Exhibit 7 | Exhibit 07 - PIJ000426-435.pdf | |
| 271 | N/A | | Minitas Expert Witness Disclosures | Fisher Expert Report.pdf | Fisher Expert Report |
| 272 | N/A | | Minitas Expert Witness Disclosures | Leeuwrae Expert Report.pdf | Leeuwrae Expert Report |
| 273 | N/A (Drazin Production) | | Feb. 9 2022 Email from Drazin to Manning | Page 541 from 1. Redwell - PLAY UP51.pdf | |
| 274 | N/A (Drazin Production) | | Nesia Valuation | Pages 3-40 from 2. Redwell - PLAY UP[46].pdf | |
| 275 | N/A | | Minitas Expert Witness Disclosures | Pena Expert Report.pdf | Pena Expert Report |
| 276 | N/A | | Minitas Expert Witness Disclosures | Salerno Expert Report.pdf | Salerno Expert Report |
| 277 | N/A | | Minitas Expert Witness Disclosures | Stollar Expert Report.pdf | Stollar Expert Report |
| 278 | N/A | | 20250522 Motion to Supplement – Declaration of Eric Schmitt | 650-1.pdf | |
| 279 | N/A | | 20250522 Motion to Supplement Exhibit 2 | 650-2.pdf | FTX MEETING DEBRIEF |
| 280 | SMIC.ORD-003697 | | 20250522 Motion to Supplement Exhibit 3 | 650-3.pdf | FTX Meeting Debrief |
| 281 | N/A | | 20250522 Motion to Supplement Exhibit A | 650-4.pdf | FTX MEETING DEBRIEF Metadata |
| 282 | N/A | | 20250522 Motion to Supplement Exhibit B | 650-5.pdf | |
| 283 | N/A | | 20250522 Motion to Supplement Exhibit C | 650-6.pdf | M. Cohen Declaration |
| 284 | N/A | | 20250522 Motion to Supplement Exhibit D | 650-7.pdf | |
| 285 | N/A | | 20250522 Motion to Supplement Exhibit E | 650-8.pdf | |
| 286 | N/A | | 20250512 Reply ISD Motion to Supplement – Declaration of Minitas | 662-1.pdf | |
| 287 | N/A | | 20250512 Reply ISD Motion to Supplement Exhibit A | 662-2.pdf | Cohen Email |
| 288 | N/A | | 20250512 Reply ISD Motion to Supplement Exhibit B | 662-3.pdf | 241112 - AdRabbit letter_Updated |
| 289 | N/A | | 20250512 Reply ISD Motion to Supplement Exhibit C | 662-4.pdf | AdRabbit Letter Metadat |
| 290 | N/A | | 20250522 Motion to Supplement Exhibit B | 20250522 (652) UNSEALED Ex. B - Affidavit of Darrell Simic 290325.pdf | |
| 291 | N/A | | Arora Deposition Exhibit 1.pdf | Arora Deposition Exhibit 1.pdf | |
| 292 | PIU000961 | | Arora Deposition Exhibit 10.pdf | Arora Deposition Exhibit 10.pdf | |
| 293 | N/A | | Arora Deposition Exhibit 11.pdf | Arora Deposition Exhibit 11.pdf | |
| 294 | N/A | | Arora Deposition Exhibit 12.pdf | Arora Deposition Exhibit 12.pdf | |
| 295 | PIU001743 | PIU001743 | Arora Deposition Exhibit 13.pdf | Arora Deposition Exhibit 13.pdf | |
| 296 | N/A | | Arora Deposition Exhibit 14.pdf | Arora Deposition Exhibit 14.pdf | |
| 297 | N/A | | Arora Deposition Exhibit 15.pdf | Arora Deposition Exhibit 15.pdf | |
| 298 | N/A | | Arora Deposition Exhibit 16.pdf | Arora Deposition Exhibit 16.pdf | |
| 299 | N/A | | Arora Deposition Exhibit 17.pdf | Arora Deposition Exhibit 17.pdf | |
| 300 | MIN000297 | MIN000298 | Arora Deposition Exhibit 18.pdf | Arora Deposition Exhibit 18.pdf | |

| No. | Bates Begin | Bates End | Filename | Description | From / On behalf of |
|---|---|---|---|---|---|
| 301 | MIN00034 | MIN00036 | Arora Deposition Exhibit 19.pdf | Arora Deposition Exhibit 19.pdf | |
| 302 | MIN002179 | MIN002196 | Arora Deposition Exhibit 2.pdf | Arora Deposition Exhibit 2.pdf | |
| 303 | MIN002280 | MIN002281 | Arora Deposition Exhibit 20.pdf | Arora Deposition Exhibit 20.pdf | |
| 304 | MIN001361 | MIN001364 | Arora Deposition Exhibit 21.pdf | Arora Deposition Exhibit 21.pdf | |
| 305 | MIN000194 | MIN000196 | Arora Deposition Exhibit 22.pdf | Arora Deposition Exhibit 22.pdf | |
| 306 | MIN002748 | MIN002761 | Arora Deposition Exhibit 3.pdf | Arora Deposition Exhibit 3.pdf | |
| 307 | MIN000001 | MIN000014 | Arora Deposition Exhibit 4.pdf | Arora Deposition Exhibit 4.pdf | |
| 308 | PU000306 | PU000312 | Arora Deposition Exhibit 5.pdf | Arora Deposition Exhibit 5.pdf | |
| 309 | N/A | | Arora Deposition Exhibit 6.pdf | Arora Deposition Exhibit 6.pdf | |
| 310 | MIN000067 | | Arora Deposition Exhibit 7.pdf | Arora Deposition Exhibit 7.pdf | |
| 311 | MIN002154 | MIN002157 | Arora Deposition Exhibit 8.pdf | Arora Deposition Exhibit 8.pdf | |
| 312 | MIN000022 | MIN000023 | Arora Deposition Exhibit 9.pdf | Arora Deposition Exhibit 9.pdf | |
| 313 | FTX_MINTA8_000000101 | FTX_MINTA8_000000105 | | Re: PlayUp / FTX intro | Avi Dabir <av@ftx.com> on behalf of Avi Dabir <av@ftx.com> <av@ftx.com> |
| 314 | FTX_MINTA8_000000265 | FTX_MINTA8_000000287 | 21i6i80 - PlayUp - August pre-IPO.pdf | Investor Presentation March 2021 | Avi Dabir <av@ftx.com> on behalf of Avi Dabir <av@ftx.com> <av@ftx.com> |
| 315 | FTX_MINTA8_000000380 | FTX_MINTA8_000000381 | | Re: PlayUp / FTX - Demo | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 316 | FTX_MINTA8_000000388 | FTX_MINTA8_000000402 | | Re: PlayUp / FTX intro - Logins | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 317 | FTX_MINTA8_000000991 | FTX_MINTA8_000000996 | | Re: 211006 - PlayUp | FTX | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 318 | FTX_MINTA8_000001022 | FTX_MINTA8_000001023 | | 211022 - PlayUp | FTX | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 319 | FTX_MINTA8_000000976 | FTX_MINTA8_000000980 | | Re: 211006 - PlayUp | FTX | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 320 | FTX_MINTA8_000001328 | FTX_MINTA8_000001330 | | Re: PlayUp -> FTX | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 321 | FTX_MINTA8_000001420 | FTX_MINTA8_000001423 | | Re: PlayUp - Financial Statements and Announcement | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 322 | FTX_MINTA8_000001424 | FTX_MINTA8_000001425 | 220108 - MEMO TO PLAY UP - US REGULATORY ADVICE (01584753A7AEB8).docx | | |
| 323 | FTX_MINTA8_000001483 | FTX_MINTA8_000001501 | 220405 - PlayUp - FTX Presentation.pdf | 220405 - PlayUp - FTX Presentation | |
| 324 | FTX_MINTA8_000001477 | FTX_MINTA8_000001480 | | 220414 - PlayUp Update | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 325 | FTX_MINTA8_000001564 | FTX_MINTA8_000001565 | | PlayUp -> FTX; Key Takeaways from Meeting 4 May 2022 | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 326 | FTX_MINTA8_000002004 | FTX_MINTA8_000002005 | | Re: [EXTERNAL] RE: Follow up | Michael S. Popok <mpopok@zizlaw.com> on behalf of Michael S. Popok <mpopok@zizlaw.com> <mpopok@zizlaw.com> |
| 327 | SMIC SUPPLEMENT002866 | SMIC SUPPLEMENT002866 | | Actions from last week: salary & PO at C level USA | Chris Cheung <chris.cheung@sibivup.com> |
| 328 | SMIC SUPPLEMENT002915 | SMIC SUPPLEMENT002917 | email_37.eml | RE: Laila's Agreement | Daniel Simic |
| 329 | SMIC SUPPLEMENT003032 | SMIC SUPPLEMENT003037 | email_395.eml; email_392.eml | RE: Laila's Agreement | Ashley Kerr <ashley.kerr@sibivup.com> |
| 330 | SMIC SUPPLEMENT003329 | SMIC SUPPLEMENT003330 | email_396.eml | FTX / Bahamas Travel | Dr Laila Mintas <laila.mintas@sibivup.com> |
| 331 | SMIC SUPPLEMENT003932 | SMIC SUPPLEMENT003934 | email_85.eml | FW: PlayUp -> FTX | Dr Laila Mintas <laila.mintas@sibivup.com> |
| 332 | SMIC SUPPLEMENT005464 | SMIC SUPPLEMENT005466 | email_172.eml | Re: Board Pack - Board Meeting | Mintas <laila@mintas.net> |
| 333 | SMIC SUPPLEMENT005466 | SMIC SUPPLEMENT005469 | email_269.eml | Re: PlayUp Board Meeting | Ashley Kerr |
| 334 | FTX_MINTA8_000001360 | FTX_MINTA8_000001367 | email_527.eml | Re: PlayUp / FTX intro | Daniel Simic <daniel.simic@sibivup.com> on behalf of Daniel Simic <daniel.simic@sibivup.com> <daniel.simic@sibivup.com> |
| 335 | SMIC SUPPLEMENT009570 | SMIC SUPPLEMENT009571 | email_69.eml | Document Filing 2 + Exhibit - 30 Nov 21 - Motion for Restraining Order | Daniel Simic |
| 336 | PUL.0001.0001.0882 | | | | |

| # | ID/Bates | Description | Notes |
|---|----------|-------------|-------|
| 337 | PUL.0001.0001.0967 | | |
| 338 | N/A | | 20211127 (22-1) Opp to Motion for PI - Appendix - final - file stamped copy |
| 339 | N/A | | 20211231 (29) Motion for Leave to File Suppl Evidence combined copy |
| 340 | SMIC.ORD-003289 | | E211115.312p (1) |
| 341 | SMIC.ORD-004025 | | E211130.300p |
| 342 | MIN00015-MIN000020 | Simic Messages | |
| 343 | MIN000024 | FTX Email Rejecting Deal | |
| 344 | MIN000025 | Kerr Email (November 10, 2021) | |
| 345 | MIN000026 | Farshad Amirbeaggi Message | |
| 346 | MIN000028 | Benson Message | |
| 347 | MIN000029 | Benson, Mintas, and Simic Group Message | |
| 348 | MIN000030-MIN000033 | Board Pack Email | |
| 349 | MIN000037-MIN000086 | Cancelled PlayUp Board Meeting Email | |
| 350 | MIN000087 | News Screenshot | |
| 351 | MIN000088-MIN000137 | Dr. Mintas Email Chain (December 9, 2021) | |
| 352 | MIN000138-MIN000141 | Farshad Amirbeaggi Email Chain (December 14, 2021) | |
| 353 | MIN000142-MIN000191 | Dr. Mintas Email Chain (December 9, 2021) | |
| 354 | MIN000192-MIN000193 | Ashley Kerr Email (December 22, 2021) | |
| 355 | MIN000194-MIN000296 | Farshad Amirbeaggi Email and Attachments (December 7, 2021) | |
| 356 | MIN000297-MIN000522 | Farshad Amirbeaggi Email and Attachments (December 14, 2021) | |
| 357 | MIN000523-MIN000531 | Ashley Kerr Email and Attachments (December 2, 2021) | |
| 358 | MIN001037-MIN001038 | Mintas W2 | |
| 359 | MIN001039 | Simic Message | |
| 360 | MIN002497-MIN002515 | News Articles | |
| 361 | MIN002518-2523 | Laila Mintas Resume | |
| 362 | MIN002524-2529 | Laila Mintas printout from LinkedIn | |
| 363 | MIN002530-MIN002579 | PlayUp Board Pack | |
| 364 | MIN002580-MIN002631 | What's App Messages – export | |
| 365 | MIN002847-MIN002855 | What's App Messages – screenshots | |
| 366 | MIN002879-MIN002881 | FTX Gaming Proposal – 4-21-22 Email Attachment | |
| 367 | MIN003103-MIN003107 | WhatsApp Chat – Richard Stanford | |
| 368 | MIN003149 | Message – Sam Bankman-Fried | |
| 369 | MIN003163-3204 | Articles | |
| 370 | MIN003224 | Photo from conference | |
| 371 | N/A | 591164-Declaration of Laura LeMaster | |
| 372 | MIN003438-MIN003522 | Gaming Industry Articles | |
| 373 | MIN003666-MIN003879 | Gaming Industry Articles | |
| 374 | MIN003880-MIN003685831 | IG Acquisition Corp. – SEC Form 8-K | |
| 375 | MIN003700 | PlayUp Limited Share Certificate | |
| 376 | MIN003701-MIN003807 | Caesars New Jersey and PlayUp Market Access Agreement | |
| 377 | MIN003808-MIN003894 | Iowa West Racing and PlayUp Market Access Agreement | |

| # | Doc ID | Description | | |
|---|---|---|---|---|
| 378 | MIN003895 | State of North Dakota PlayUp Business License | | |
| 379 | MIN003896-MIN003945 | Chester Downs and PlayUp Market Access Agreement | | |
| 380 | MIN003946-MIN003989 | PlayUp and Jack Ohio Finance Access Agreement | | |
| 381 | MIN003990-MIN004002 | Gaming Industry Articles | | |
| 382 | MIN004003-MIN004005 | Letter from the State of New Jersey | | |
| 383 | MIN004800-4808 | | | |
| 384 | MIN005477 | PlayUp Employment & Remuneration list | | |
| 385 | MIN005478 | Article – PlayUp US staff endure long waits for payment amid industry exit | | |
| 386 | MIN005536 | Complete Version of Bonus.com Article (PlayUp Legal Fiasco Pt. 1) | | |
| 387 | MIN005540 | Bonus.com Article PlayUp Legal Fiasco Pt. 2: Internal Conflict | | |
| 388 | MIN005547-5551 | PlayUp Inc. Delaware Documents | | |
| 389 | MIN005552-56881 | Counterclaim – Singleton v. Betworks | | |
| 390 | MIN005689 | Humbie Libretto, LLC Delaware Documents | | |
| 391 | MIN005692 | January 22, 2019 legalactionreport.com article | | |
| 392 | MIN005695 | July 24, 2023 Gambling.com article | | |
| 393 | MIN005699 | July 19, 2023 State of New Jersey Letter to Daniel Simic | | |
| 394 | N/A | Supplemental Report of Thomas J. Salerno, Esq. | | |
| 395 | MIN005702 | | | |
| 396 | PUL.0001.0001.0001.pdf | | | |
| 397 | PUL.0001.0001.0002.pdf | | | |
| 398 | PUL.0001.0001.0003.pdf | | | |
| 399 | PUL.0001.0001.0015.pdf | Ash Kerr email saying conversations are continuing | | |
| 400 | PUL.0001.0001.0051.pdf | | | |
| 401 | PUL.0001.0001.0053.pdf | | | |
| 402 | PUL.0001.0001.0055.pdf | | | |
| 403 | PUL.0001.0001.0137.pdf | | | |
| 404 | PUL.0001.0001.0141.pdf | | | |
| 405 | PUL.0001.0001.0293.pdf | | | |
| 406 | PUL.0001.0001.0376.pdf | Simic telling Arndreasg) to send Laila info on playrisip | | |
| 407 | PUL.0001.0001.0379.pdf | | | |
| 408 | PUL.0001.0001.0419.pdf | Simic Augst 27 2021 Notes for PlayUp meeting | | |
| 409 | PUL.0001.0001.0460.pdf | | | |
| 410 | PUL.0001.0001.1109.pdf | Dracin says he believed it was just an issue of agreeing on valuation between 350–500 million | | |
| 411 | PUL.0001.0001.1243.pdf | Dracin email saying FTX rejection email should be shared with Laila | | |
| 412 | PUL.0001.0001.1416.pdf | | | FTX Meeting Debrief |
| 413 | PUL.0001.0001.1426.pdf | Another Set of November 15 Notes | | |
| 414 | PUL.0001.0001.1430.pdf | | | |
| 415 | PUL.0002.0001.0005.pdf | | | |

| # | Bates 1 | Bates 2 | Description | Document |
|---|---|---|---|---|
| 416 | PUL.0002.0001.0048.pdf | | | |
| 417 | PUL.0002.0001.0049.pdf | | PlayChip Token Offering Document | Microsoft Word - PlayChip Whitepaper v1.6.docx |
| 418 | PUL.0002.0001.0065.pdf | | | |
| 419 | PUL.0002.0001.0068.pdf | | | |
| 420 | PUL.0002.0001.0101.pdf | | | |
| 421 | PUL.0002.0001.0103.pdf | | Simic demands 10 million and company source code in that with laila in order to step down | |
| 422 | PUL.0002.0001.0104.pdf | | Simic and LM Whatsapp Simic claiming PlayChip was eliminated on Nov 11 and deal set at 450 + 50m | |
| 423 | PUL.0002.0001.0106.pdf | | LM/BJ/DS Whatsapp with disparaging remarks | |
| 424 | PUL.0002.0001.0107.pdf | | LM/BJ/DS Whatsapp with disparaging remarks | |
| 425 | PUL.0002.0001.0108.pdf | | LM/BJ/DS Whatsapp with disparaging remarks | |
| 426 | PUL.0002.0001.0109.pdf | | LM/BJ/DS Whatsapp with disparaging remarks | |
| 427 | PUL.0003.0002.7487.pdf | | December 2 Email from A Kerr suggesting resignation for LM | |
| 428 | PUL.0003.0003.7563.pdf | | | |
| 429 | PUL.0003.0003.7565.pdf | | | |
| 430 | PUL.0004.0001.0726.xlsx | | | |
| 431 | PUL001757-1780 | | | |
| 432 | SIMIC SUPPLEMENT005643 | SIMIC SUPPLEMENT005849 | RE: PlayUp Board Meeting | |
| 433 | SIMIC SUPPLEMENT007315 | SIMIC SUPPLEMENT007317 | Re: Final Draft Declaration of Daniel Simic [116927] | |
| 434 | SIMIC SUPPLEMENT005244 | SIMIC SUPPLEMENT005253 | Re: Email Access [11935] | |
| 435 | SIMIC SUPPLEMENT002961 | SIMIC SUPPLEMENT002963 | Re: Call with FTX today [12280] | |
| 436 | SIMIC SUPPLEMENT004462 | SIMIC SUPPLEMENT004475 | Laila was sent the shareholding report in July21 [12872] | |
| 437 | SIMIC SUPPLEMENT004476 | | 2107.21 - Holdings report PlayUp ... PlayUp Limited.xlsx [14401] | |
| 438 | SIMIC SUPPLEMENT010869 | SIMIC SUPPLEMENT010876 | RE: Call DLAP-A/JMATTERS-FID1707247].[11800] | |
| 439 | SIMIC SUPPLEMENT010897 | | 220919 PlayUp Holdings Report.xlsx [13155] | |
| 440 | N/A | | 1. Redwell DD- PLAY UP | |
| 441 | N/A | | Form 484 DocuSign Certificate | |
| 442 | N/A | | Form 484 DocuSign History | |
| 443 | N/A | | November 24 and December 1, 2, 3, 2021 Board Minutes Certificate | |
| 444 | N/A | | November 24 and December 1, 2, 3, 2021 Board Minutes History | |
| 445 | PUL000461-PUL000469 | | Simic Deposition Exhibit 2 | Exhibit 02 - 20211231 Simic Decl_PUL000461-PUL000469.pdf |
| 446 | FTX_MINTAS_000002002 | | Simic Deposition Exhibit 3 | Exhibit 03 - Follow_up.pdf |
| 447 | FTX_MINTAS_000002126 | | Simic Deposition Exhibit 4 | Exhibit 04 - Re.3A_PlayUp_Evo_Video.pdf |
| 448 | FTX_MINTAS_000003851 | | Simic Deposition Exhibit 8 | Exhibit 08 - FTX_3C_3E_PlayUp.pdf |
| 449 | | | Simic Deposition Exhibit 9 | Exhibit 09 - PlayUp Entitlement Offer[46].pdf |
| 450 | N/A | | Simic Deposition Exhibit 10 | Exhibit 10 - 2022.09.26 - PlayUp's ADCC[10][33].pdf |

12

| # | Bates | Bates | Deposition Exhibit | Filename | Notes | Far |
|---|---|---|---|---|---|---|
| 451 | | | Simic Deposition Exhibit 12 | Exhibit 12 - 20220613 (134) PlayUp's First Amended Complaint.pdf | | |
| 452 | MIN002879 | | Simic Deposition Exhibit 15 | Exhibit 15 - Alternative Game Plan MIN002879-2881.pdf | PowerPoint Presentation | |
| 453 | MIN002483 | MIN002484 | Simic Deposition Exhibit 16 | Exhibit 16 - Nov 20 2021 Minutes to 38F Email MIN002355-2486-2.pdf | Combined Emails 8 (redactions applied)_Redacted.pdf | |
| 454 | PU000515 | PU000516 | Costa Deposition Exhibit 6 | Exhibit 06 - PU000515-PU000516.pdf | | |
| 455 | | | Costa Deposition Exhibit 11 | Exhibit 11 - 20220414 AF Michael Costa sworn 14 APRIL 22.pdf | | |
| 456 | PUL011156 | | Costa Deposition Exhibit 12 | Exhibit 12 - 20211124 email PUL01156.pdf | | |
| 457 | PUL.0001.0001.1442 | | Costa Deposition Exhibit 14 | Exhibit 14 - PUL.0001.0001.1442.pdf | | |
| 458 | PU000217 | | Costa Deposition Exhibit 15 | Exhibit 15 - PU000214-217.pdf | 297430001_181 | |
| 459 | PU002286 | | Costa Deposition Exhibit 16 | Exhibit 16 - PU002286.pdf | | |
| 460 | PU002290 | | Costa Deposition Exhibit 17 | Exhibit 17 - PU002290-2291.pdf | | |
| 461 | SIMIC 000005 | | Rudzka Deposition Exhibit 1 | Exhibit 01 - November 2023 Meeting Notes.pdf | | |
| 462 | SIMIC 000001 | | Rudzka Deposition Exhibit 2 | Exhibit 02 - SIMIC000001-000003.pdf | Microsoft Word - FTX _ PlayUp - The Bahamas Meeting Minutes - CLEAN - second_supplement_disclosure_documents.pdf | |
| 463 | PU000453 | | Rudzka Deposition Exhibit 3 | Exhibit 03 - 20211230 Rudzka Decl PU0004453-PU0004460.pdf | | |
| 464 | PU000803 | | Rudzka Deposition Exhibit 4 | Exhibit 04 - PUL000803 Nov 23 Email from R Anr to Costa and Simic.pdf | | |
| 465 | MIN005785 | | | | Documents for your review | PlayUp USA <teamplayupusa@gmail.com> |
| 466 | MIN005786 | | | | | |
| 467 | MIN005812 | MIN005819 | | | | |
| 468 | N/A | | | 20211206_12_Exhibit_1_-_Simic_Aff._Redacted | | |

## PLAYUP'S OBJECTIONS TO EXHIBITS

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 1 | Oct. 31, 2021 Email | MIN004031–32 | Foundation, FRE 801, FRE 403 |
| 2 | Nov. 24, 2021 WhatsApp Messages | MIN003112–20 | Foundation, FRE 801 |
| 5 | Dec. 16, 2020 WhatsApp Messages | MIN003076–102 | FRE 801 |
| 10 | Media Articles re Mintas | MIN003225–81 | FRE 801, FRE 403 |
| 11 | Aug. 27, 2021 Signal Messages | DABIR0000004–08 | Foundation, FRE 801, FRE 805, FRE 403 |
| 14 | Milanta Casino Presentation | RAMNIK_ARORA00002 | Foundation, FRE 801, FRE 401 |
| 15 | June 15, 2023 WhatsApp Messages | RAMNIK_ARORA00001 | FRE 801, FRE 401, FRE 403 |
| 20 | Aug. 24, 2022 Email | SIMIC SUPPLEMENT010796 | FRE 401, FRE 403 |
| 25 | Kerr WhatsApp Messages | SIMIC SUPPLEMENT000033 | Foundation, FRE 801 |
| 30 | July 7, 2022 Email | SIMIC SUPPLEMENT010188 | FRE 401, FRE 801, FRE 403 |
| 33 | Gabriel WhatsApp Messages | SIMIC SUPPLEMENT000038 | FRE 401, FRE 403, FRE 801, Foundation |
| 38 | Dec. 5, 2021 Email | SIMIC SUPPLEMENT005333 | FRE 801, Foundation |
| 39 | Dec. 8, 2021 Email | SIMIC SUPPLEMENT005682 | FRE 801, Foundation |
| 41 | Davey WhatsApp Messages | SIMIC SUPPLEMENT000041 | FRE 401, FRE 403 |
| 46 | May 9, 2022 Email | SIMIC SUPPLEMENT009441 | FRE 401, FRE 403 |
| 49 | Shaun C WhatsApp Messages | SIMIC SUPPLEMENT000048 | FRE 401, FRE 801, Foundation, FRE 403 |
| 50 | July 8, 2022 Email | SIMIC SUPPLEMENT010216 | FRE 401, FRE 403 |
| 54 | Sept. 12, 2022 Email | SIMIC SUPPLEMENT010811 | FRE 401, FRE 801, FRE 403 |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 78 | Jan. 12, 2022 Email | SIMIC SUPPLEMENT007465 | FRE 401, FRE 801, FRE 403 |
| 81 | June 15, 2022 Email | SIMIC SUPPLEMENT009908 | FRE 401, FRE 801, FRE 403 |
| 85 | July 8, 2022 Email | SIMIC SUPPLEMENT010236 | FRE 401, FRE 801, Foundation, FRE 403 |
| 89 | Dec. 2, 2021 Email | SIMIC SUPPLEMENT004966 | FRE 801, Foundation |
| 91 | Aug. 6, 2022 Email | SIMIC SUPPLEMENT010594 | FRE 401, FRE 801, Foundation, FRE 403 |
| 92 | Nov. 29, 2021 Email | SIMIC SUPPLEMENT004655 | FRE 801 |
| 96 | Nov. 4, 2021 Email | SIMIC SUPPLEMENT002864 | FRE 801 |
| 107 | Aug. 23, 2022 Email | SIMIC SUPPLEMENT010723 | FRE 401, FRE 801, Foundation, FRE 403 |
| 111 | June 17, 2022 Email | SIMIC SUPPLEMENT009917 | FRE 401, FRE 403 |
| 119 | Dec. 3, 2021 Email | SIMIC SUPPLEMENT005084 | FRE 801, Foundation |
| 121 | July 6, 2022 Email | SIMIC SUPPLEMENT010243 | FRE 401, FRE 801, Foundation, FRE 403 |
| 127 | Aug. 27, 2021 Email | SIMIC SUPPLEMENT011307 | Need to Redact |
| 136 | PlayUp AU & US Performance | SIMIC SUPPLEMENT010223 | FRE 401, FRE 403 |
| 138 | Sept. 19, 2022 Email | SIMIC SUPPLEMENT010877 | FRE 401, FRE 801, FRE 403 |
| 139 | Nov. 13, 2021 United Airlines Itinerary | SIMIC SUPPLEMENT003133 | Foundation |
| 142 | Aug. 27, 2021 Certificate of Completion | SIMIC SUPPLEMENT001675 | Foundation, FRE 801 |
| 145 | AK-FTX Term Sheet | SIMIC SUPPLEMENT001529 | Foundation |
| 148 | AK-FTX Term Sheet PU Edits | SIMIC SUPPLEMENT001601 | Foundation |

| Ex. No. | Description | Bates Nos. | Objection |
|---------|-------------|------------|-----------|
| 149 | Sept. 20, 2021 Certificate of Completion | SIMIC SUPPLEMENT002300 | Foundation, FRE 801 |
| 154 | AK-FTX Term Sheet | SIMIC SUPPLEMENT001501 | Foundation |
| 155 | AK-FTX Term Sheet Ma Edits | SIMIC SUPPLEMENT001553 | Foundation |
| 158 | PlayUp FTX Presentation | SIMIC SUPPLEMENT009921 | FRE 401, FRE 403 |
| 163 | PlayUp U.S. Organizational Chart | SIMIC SUPPLEMENT009941 | FRE 401, FRE 403 |
| 164 | PlayUp U.S. Group Entities | SIMIC SUPPLEMENT009942 | FRE 401, FRE 403 |
| 168 | USD Convertible Loan Schedule | SIMIC SUPPLEMENT010896 | FRE 401, FRE 403 |
| 170 | PlayUp Board Meeting | N/A (Simic Supp. Production) | FRE 801, Foundation |
| 171 | Additional Board Minutes | N/A (Simic Supp. Production) | FRE 801, Foundation |
| 177 | Sept. 12, 2022 PlayUp Register of Members | FTX_MINTAS_000003025 | FRE 401, FRE 403 |
| 178 | 2020 Employment Agreement | MIN0000001 | Duplicate |
| 181 | Colorado Market Access Agreement | PUI002299 | FRE 401, FRE 801, FRE 403 |
| 182 | Colorado Approval of License | PUI002333 | FRE 401, FRE 801, FRE 403 |
| 183 | New Jersey Market Access Agreement | PU000153 | FRE 401, FRE 801, FRE 403 |
| 186 | Aug. 10, 2021 Email | PUI001851 | Duplicate |
| 187 | Nov. 9, 2021 Email | MIN000021 | Duplicate |
| 207 | Sept. 14, 2022 Email | FTX_MINTAS_000003644 | FRE 401, FRE 801, Foundation , FRE 403 |
| 208 | Sept. 15, 2022 Email | FTX_MINTAS_000003733 | FRE 401, FRE 801, Foundation , FRE 403 |
| 209 | Aug. 31, 2022 Settlement Agreement | PUL000426 | FRE 401, FRE 801, FRE 403 |
| 211 | Dec. 23, 2022 Caesars Letter | N/A (Caesars Production) | FRE 401, FRE 801, Foundation, FRE 403 |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 212 | July 19, 2023 New Jersey AG Letter | MIN005699 | FRE 401, FRE 801, FRE 403 |
| 214 | Mar. 31, 2022 PlayUp/FTX Company Update Presentation | FTX_MINTAS_000001483 | FRE 401, FRE 801, FRE 403 |
| 216 | Oct. 25, 2022 Certificate of Completion | N/A (Docusign Production) | FRE 801, Foundation |
| 218 | Dec. 13, 2021 Certificate of Completion | N/A | FRE 801, Foundation |
| 220 | Nov. 11, 2021 Email Kerr & Gonzalez | PUL.0001.0001.0336 | FRE 801, Foundation |
| 222 | Dec. 23, 2022 Caesars Letter | N/A | FRE 401, FRE 801, FRE 403 |
| 223 | July 19, 2023 New Jersey AG Letter | MIN005699 | FRE 401, FRE 801, FRE 403 |
| 224 | Mar. 24, 2022 Text | N/A | FRE 401, FRE 801, FRE 403 |
| 227 | Dec. 6 Text Chain | N/A | FRE 401, FRE 801, FRE 805, FRE 403 |
| 228 | Pena CV | N/A | FRE 801 |
| 230 | May 8, 2022 WhatsApp Messages | N/A | FRE 401, FRE 801, Foundation, FRE 403 |
| 238 | Jan. 3, 2025 D. Simic Decl. | N/A | FRE 401, FRE 403 |
| 239 | Aug. 11, 2022 Bonus.com Article | N/A | FRE 801, FRE 805, Foundation |
| 240 | Aug. 17, 2022 Bonus.com Article | N/A | FRE 801, FRE 805, Foundation |
| 241 | PlayChip Whitepaper | N/A | FRE 801 |
| 247 | July 24, 2022 Email | N/A | FRE 401, FRE 403 |
| 248 | Aug. 24, 2022 Email | N/A | FRE 401, Foundation, FRE 801, FRE 403 |
| 250 | Aug. 25, 2022 Email | N/A | FRE 401, Foundation, FRE 801, FRE 805, FRE 403 |
| 257 | Nov. 9, 2021 Email | N/A | Duplicate |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 258 | Nov. 9, 2021 Email | PU000802 | Duplicate |
| 263 | Dec. 13, 2021 Certificate of Completion | N/A | FRE 801, Foundation |
| 267 | Oct. 7, 2022 Rudzka Decl. | N/A | FRE 401, FRE 403 |
| 269 | Nov. 5, 2021 Email | PUL0003.0004.0937-38 | Duplicate, FRE 801, Foundation |
| 270 | PlayUp-FTX Settlement Agreement | PU000426 | FRE 401, FRE 403, FRE 801 |
| 271 | Fisher Expert Report | N/A | FRE 401, FRE 801, FRE 403, FRE 805 |
| 272 | Leauanae Expert Report | NA | FRE 801, FRE 403, FRE 805 |
| 273 | Feb. 9, 2022 Email | N/A (Drazin Production) | FRE 401, FRE 403, FRE 801, Foundation |
| 274 | Nexia Valuation | N/A (Drazin Production) | FRE 401, FRE 801, FRE 403 |
| 275 | Pena Expert Report | N/A | FRE 801, FRE 403, FRE 805 |
| 276 | Salemo Expert Report | N/A | FRE 401, FRE 801, 403, FRE 805 |
| 277 | Stollar Expert Report | N/A | FRE 801, FRE 403, FRE 805 |
| 278 | E. Schmitt Decl. | N/A | FRE 401, FRE 403, FRE 801, FRE 805 |
| 279 | FTX Meeting Debrief | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 281 | FTX Meeting Debrief Metadata | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 282 | M. Cohen Decl. | N/A | FRE 401, FRE 403 |
| 283 | M. Cohen Decl. | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 284 | May 22, 2025 L. Mintas Decl. | N/A | FRE 401, FRE 403 |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 285 | May 9, 2025 Hearing Transcript | N/A | FRE 401, FRE 403, Foundation |
| 286 | June 12, 2025 L. Mintas Decl. | N/A | FRE 401, FRE 403 |
| 287 | June 3, 2025 Email | N/A | FRE 401, FRE 403, FRE 801 |
| 288 | AdRabbit Letter | N/A | FRE 401, FRE 403, FRE 801 |
| 289 | AdRabbit Letter Metadata | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 290 | Mar. 25, 2025 D. Simic Affidavit | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 291 | Sept. 1, 2022 Notice of Deposition | N/A | FRE 401, FRE 801, Foundation |
| 294 | Nov. 24, 2021 Email | N/A | Duplicate |
| 298 | Nov. 20, 2019 Email | N/A | FRE 801, Foundation |
| 299 | PlayUp First Amended Complaint | N/A | FRE 401, FRE 403, FRE 801 |
| 302 | Oct. 13, 2019 Email | MIN002179 | FRE 801, Foundation |
| 304 | Nov. 9, 2021 Email | MIN001361 | FRE 401, FRE 801, Foundation, FRE 403 |
| 305 | Dec. 7, 2021 Email | MIN000194 | FRE 801, Foundation |
| 309 | Mintas Second Amended Counterclaim | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 321 | Feb. 1, 2022 Email | FTX_MINTAS_000001420 | FRE 401, FRE 403 |
| 322 | Memo to PlayUp re U.S. Regulatory Advice | FTX_MINTAS_000001424 | FRE 401, FRE 403, FRE 801 |
| 323 | PlayUp -FTX Presentation | FTX_MINTAS_000001483 | FRE 401, FRE 801, FRE 403 |
| 324 | Apr. 14, 2022 Email | FTX_MINTAS_000001477 | FRE 401, FRE 403 |
| 325 | May 9, 2022 Email | FTX_MINTAS_000001564 | FRE 401, FRE 403 |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 326 | June 9, 2022 Email | FTX_MINTAS_000002004 | FRE 401, FRE 403, FRE 801, Foundation |
| 327 | Nov. 4, 2021 Email | SIMIC SUPPLEMENT002866 | Duplicate |
| 335 | May 9, 2022 Email | SIMIC SUPPLEMENT009570 | FRE 401, FRE 403 |
| 338 | Appendix to Mintas Opposition to Emergency Motion for TRO | N/A | FRE 403, FRE 801, Foundation |
| 339 | PlayUp Motion for Leave to File Supplemental Evidence | N/A | FRE 401, FRE 403, FRE 801, Foundation |
| 343 | Nov. 24, 2021 Email | MIN000024 | Duplicate |
| 344 | Nov. 10, 2021 Email | MIN000025 | Duplicate |
| 345 | Amirbeaggi Message | MIN000026 | FRE 801 |
| 349 | Dec. 9, 2021 Email | MIN000037–86 | Duplicate |
| 350 | News Screenshot | MIN000087 | FRE 801, Foundation |
| 351 | Dec. 9, 2021 Email | MIN000088–137 | Duplicate |
| 353 | Dec. 9, 2021 Email | MIN000142–191 | Duplicate |
| 360 | News Articles | MIN002487–2515 | FRE 801, FRE 805, Foundation |
| 363 | PlayUp Board Pack | MIN002530–79 | FRE 401, FRE 403 |
| 367 | Sapsford WhatsApp Chat | MIN003103–07 | FRE 401, Duplicate, 403 |
| 368 | Bankman-Fried Message | MIN003149 | FRE 401, FRE 403 |
| 369 | Articles re PlayUp | MIN003163–3204 | FRE 801, FRE 805, Foundation |
| 370 | Photo from Conference | MIN003224 | FRE 401, FRE 403, Foundation |
| 371 | LeMaster Decl. | N/A | FRE 801, Foundation |
| 372 | Gaming Industry Articles | MIN003438–3522 | FRE 401, FRE 403, FRE 801, FRE 805, Foundation |
| 373 | Gaming Industry Articles | MIN003666–79 | FRE 401, FRE 403, FRE 801, |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| | | | FRE 805, Foundation |
| 374 | IG Acquisition Corp. SEC Form 8-K | MIN003680–81 | FRE 401, FRE 403, FRE 801, Foundation |
| 376 | Caesars-PlayUp New Jersey Market Access Agreement | MIN003701–807 | FRE 401, FRE 403, FRE 801 |
| 377 | Iowa West Racing-PlayUp Market Access | MIN003808–94 | FRE 401, FRE 403, FRE 801 |
| 378 | North Dakota PlayUp Business License | MIN003895 | FRE 401, FRE 403, FRE 801 |
| 379 | Chester Downs-PlayUp Market Access Agreement | MIN003896–945 | FRE 401, FRE 403, FRE 801 |
| 380 | PlayUp-Jack Ohio Finance Access Agreement | MIN003946–89 | FRE 401, FRE 403, FRE 801 |
| 381 | Gaming Industry Articles | MIN003990–4002 | FRE 401, FRE 403, FRE 801, FRE 805, Foundation |
| 382 | Letter from State of New Jersey | MIN004003–05 | FRE 401, FRE 403, FRE 801 |
| 384 | PlayUp Employees & Remuneration List | MIN005477 | FRE 401, FRE 403 |
| 385 | Article re PlayUp U.S. Staff | MIN005478 | FRE 401, FRE 403, FRE 801, FRE 805, Foundation |
| 386 | Bonus.com Article "PlayUp Legal Fiasco Pt. 1" | MIN005536 | FRE 801, FRE 805, Foundation |
| 387 | Bonus.com Article "PlayUp Legal Fiasco Pt. 2" | MIN005540 | FRE 801, FRE 805, Foundation |
| 388 | PlayUp Delaware Documents | MIN005547–51 | FRE 401, FRE 403 |
| 390 | Humble Libretto, LLC Delaware Documents | MIN005552–6881 | FRE 401, FRE 801, Foundation, FRE 403 |
| 391 | Jan. 3, 2019 legalsortsreport.com Article | MIN005689 | FRE 401, FRE 801, Foundation, FRE 403 |

| Ex. No. | Description | Bates Nos. | Objection |
|---|---|---|---|
| 392 | July 24, 2023 Gambling.com Article | MIN005695 | FRE 401, FRE 403, FRE 801, FRE 805, Foundation |
| 393 | July 19, 2023 N.J. Letter to Simic | MIN005699 | FRE 401, FRE 403, FRE 801 |
| 394 | Salerno Supplemental Report | N/A | FRE 801, FRE 403, FRE 805 |
| 395 | Aug. 27, 2024 D. Simic Affidavit | MIN005702 | FRE 401, FRE 403 |
| 402 | CAA Executive Search Presentation | PUL.0001.0001.0055.pdf | FRE 401, FRE 801, Foundation, FRE 403 |
| 429 | CAA Executive Search Presentation | PUL.0003.0003.7565.pdf | FRE 401, FRE 801, Foundation, FRE 403 |
| 430 | PlayUp Securities July 27, 2021 | PUL.0004.0001.0726.xlsx | FRE 401, FRE 403 |
| 431 | PlayUp Securities July 27, 2021 | PUL001757-1780 | FRE 401, FRE 403 |
| 438 | Sept. 19, 2022 Email | SIMIC SUPPLEMENT010869 | FRE 401, FRE 403, FRE 801 |
| 441 | Form 484 DocuSign Certificate | N/A | FRE 801, Foundation |
| 442 | Form 484 DocuSign Certificate | N/A | FRE 801, Foundation |
| 443 | Nov. 24 & Dec. 1-3, 2021 Board Minutes Certificate | N/A | FRE 801, Foundation |
| 444 | Nov. 24 & Dec. 1-3, 2021 Board Minutes History | N/A | FRE 801, Foundation |
| 446 | May 6, 2022 Email | FTX_MINTAS_000002002 | FRE 401, FRE 403, FRE 801, Foundation |
| 447 | July 8, 2022 Email | FTX_MINTAS_000002126 | FRE 401, FRE 403, FRE 801 |
| 448 | Dec. 7, 2022 Email | FTX_MINTAS_000003951 | FRE 401, FRE 403 |
| 449 | PlayUp Entitlement Offer | N/A | FRE 401, FRE 403 |
| 450 | PlayUp ASOC | N/A | FRE 401, FRE 403, FRE 801 |

| Ex. No. | Description | Bates Nos. | Objection |
|---------|-------------|------------|-----------|
| 451 | PlayUp First Amended Complaint | N/A | FRE 401, FRE 403 |
| 457 | Nov. 30, 2021 Email | PUL.0001.0001.1442 | Duplicate |
| 465 | Aug. 1, 2025 Email | MIN005785 | FRE 801, FRE 401, FRE 403, Foundation |
| 466 | Oct. 1, 2024 Asset Sale Agreement | MIN005786–812 | FRE 801, FRE 805, FRE 401, FRE 403, Foundation |
| 467 | Oct. 1, 2024 Deed of Assignment of IP | MIN005813–19 | FRE 801, FRE 805, FRE 401, FRE 403, Foundation |
| 468 | Nov. 30, 2021 D. Simic Affidavit | N/A | Duplicate |

## PLAYUP TRIAL EXHIBITS

| Ex. No. | Description | Bates Nos. |
|---|---|---|
| 501 | Email re FTX/Bahamas Travel, dated November 13, 2021 | PU00644 – PU00645 |
| 502 | Email re My response to your situation, dated November 15, 2021 | PUI001361 |
| 503 | Email re PlayUp Limited Board Meeting, dated November 30, 2021 | PUI000321 – PUI000322 |
| 504 | Email, dated March 25, 2022 | MIN002349 – MIN002352 |
| 505 | Chat Exchange | MIN002596 – MIN002599 |
| 506 | Affidavit of M. Costa, dated March 2, 2022 | MIN002876 – MIN002879 |
| 507 | Email re Laila Contract, dated September 29, 2020 | PUI001723 – PUI001739 |
| 508 | Email re Board Resolution, dated November 2, 2021 | PUI0001709 – PUI0001710 |
| 509 | Chat Exchange | MIN002603 |
| 510 | Email re Laila's Agreement, dated November 11, 2021 | MIN000071 – MIN000073 |
| 511 | Settlement Agreement and Release | PUL000426 – PUL000435 |
| 512 | Email re PlayUp-FTX, dated December 30, 2021 | PUI001741 – PUI001742 |
| 513 | For the Attention of Alameda Ventures LTD, dated August 27, 2021 | PU000306 – PU000312 |
| 514 | Email re PlayChip Foundation/Dilution of Shares, dated December 14, 2021 | PU000449 – PU000452 |
| 515 | Email re FTX Deal, dated November 9, 2021 | ECF 22 Ex. 3 Nov. 9 2021 |
| 516 | Email re PlayUp/FTX intro, dated August 20, 2021 | PUI001848 – PU001857 |
| 517 | Email re FTX Presentation, dated November 14, 2021 | PUL001677 |
| 518 | Email re FTX Meeting Debrief, dated November 25, 2021 | PUL.0004.0001.0132 |
| 519 | Text Exchange | PU000106 – PU000116 |
| 520 | PlayUp Limited Board Minutes, December 1, 2021 | PUI002282 |
| 521 | PlayUp Limited Board Minutes, December 2, 2021 | PUI002286 |
| 522 | PlayUp Limited Board Minutes, December 3, 2021 | PUI002290 – PUI0002291 |
| 523 | Declaration of Daniel Simic, dated January 1, 2022 | PUI000461 – PUI000469 |
| 524 | FTX Meeting Debrief, November 15, 2021 | SIMIC000004 – SIMIC000005 |
| 525 | Email re PlayUp/FTX/Daniel Simic-Confidential, dated January 10, 2022 | FTXMINTAS 1401 – 1408 |
| 526 | Email re Quick Call, dated July 24, 2022 | FTXMINTAS 2308 – FTXMINTAS 2309 |
| 527 | Email re PayUp Comments to Term sheet, dated August 19, 2022 | FTXMINTAS 2530 |
| 528 | PlayUp Term Sheet Senior Secured Loan | FTXMINTAS 3668 |
| 529 | Chat Exchange | MIN002591 – MIN002594 |
| 530 | Email re CEO Salary, dated November 6, 2021 | PUI001364 – PUI001365 |
| 531 | Email re US-Hiring of New staff, dated November 22, 2021 | PU000639 – PU000640 |
| 532 | Confidential Release and Settlement Agreement, dated September 28, 2020 | PUI002110 – PUI00211 |
| 533 | Chat Exchange | MIN002581 – MIN002586 |

| Ex. No. | Description | Bates Nos. |
|---------|-------------|------------|
| 534 | Email re PlayUp, dated February 1, 2022 | PUI001441 – PUI001445 |
| 535 | Text Exchange | DABIR0000026 – DABIR0000073 |
| 536 | Email re PlayUp Board Meeting, dated December 2, 2021 | PUI001716 – PUI001717 |
| 537 | Email re Canceled PlayUp Board Meeting Placeholder, dated December 2021 | PU000534 – PU000535 |
| 538 | Email re Canceled PlayUp Board Meeting Placeholder, dated December 2021 | PU000518 – PU000519 |
| 539 | Email re PlayUp Board Meeting/Company Secretary, dated May 30, 2021 | MIN002636 |
| 540 | Email re PlayUp Limited Board Meeting, dated November 30, 2021 | MIN002832 – MIN002833 |
| 541 | Email re PlayUp Board Meeting, dated November 29, 2021 | PUI000672 |
| 542 | Email re PlayUp Limited Board Meeting, dated November 29, 2021 | PU000612 – PU000614 |
| 543 | Email re PlayUp Limited Board Meeting, dated November 29, 2021 | PUI000683 – PUI000684 |
| 544 | Email re PlayUp Limited Board Meeting, dated November 30, 2021 | PU00683 – PU00684 |
| 545 | Email re Canceled: PlayUp Board Meeting-Placeholder, dated December 8, 2021 | PU00601 |
| 546 | Email re Canceled PlayUp Board Meeting Placeholder, dated December 8, 2021 | PUI000598 |
| 547 | Email re Canceled: PlayUp Board Meeting-Placeholder, dated November 9, 2021 | PUI001042 – PUI001047 |
| 548 | Email re Canceled: PlayUp Board Meeting-Placeholder, dated December 9, 2021 | PU00599 – PU00601 |
| 549 | Email re Canceled PlayUp Board Meeting Placeholder, dated December 9, 2021 | PU000703 |
| 550 | Email re PlayUp, dated January 19, 2022 | PUI001449 – PUI001452 |
| 551 | Email re PlayUp traveling to Bahamas, dated November 6, 2021 | PUI001950 |
| 552 | Email re FTX/Bahamas Travel dated November 13, 2021 | PUL000590 – PUL000592 |
| 553 | Email re Minutes of Meetings, dated December 2, 2021 | PUL.0001.0001.0216 |
| 554 | Email re My response to your situation, dated November 15, 2021 | PUI000951, PUI000793 |
| 555 | Intentionally left blank | N/A |
| 556 | Declaration of Magdalena Rudzka, dated December 30, 2021 | PUI000453 – PUI000460 |
| 557 | Declaration of Magdalena Rudzka, Esq., dated October 7, 2022 | 10.7.2022 Dkt. 226-2 |
| 558 | FTX-PlayUp – The Bahamas Meeting Minutes, dated July 4, 2022 | SIMIC000001 – SIMIC000003 |

| Ex. No. | Description | Bates Nos. |
|---|---|---|
| 559 | Email re PlayUp-FTX, dated November 23, 2021 | PUL000803 |
| 560 | Email re PlayUp/FTX intro, dated August 4, 2021 | FTXMINTAS 106 |
| 561 | Email re FTX De, dated August 27, 2021 | FTXMINTAS 474 |
| 562 | Email re FTX De, dated August 27, 2021 | FTXMINTAS 470 – 472 |
| 563 | Email re PlayUp-FTX, dated November 24, 2021 | FTXMINTAS 1400 |
| 564 | Email re PlayUp-FTX, dated December 30, 2021 | FTXMINTAS 1398 – FTXMINTAS 1399 |
| 565 | Email re PlayUp-FTX, dated November 24, 2021 | PUL001156 – PUL001157 |
| 566 | Email | PU000515 – PU000516 |
| 567 | Text Exchange | PUI001107 – PUI001124 |
| 568 | Email re FTX/Bahamas Travel, dated November 13, 2021 | PUI001665 |
| 569 | Michael Costa Affidavit Sworn 14 April 22 | --- |
| 570 | PlayUp Limited Change to Company Details, Australian Securities & Investments Commission, dated November 30, 2021 | PUL002297 – PUL002298 |
| 571 | Dr. Laila Mintas Resume | MIN002518 – MIN002523 |
| 572 | Email re CEO Salary, dated November 22, 2021 | PUI0001378 – PUI0001379 |
| 573 | Affidavit of Ross Kenneth Benson, dated December 1, 2021 | Document 1-4 Filed Nov. 30 2021 |
| 574 | Email re Canceled: PlayUp Board Meeting-Placeholder, dated December 8, 2021 | MIN000090 |
| 575 | Game Plan | MIN002879 – MIN002882 |
| 576 | PlayUp Letter of Intent – Engagement of Services, dated September 24, 2019 | MIN000982 – MIN000985 |
| 577 | Sportradar Letter to Laila Mintas, dated June 14, 2016 | SPORTRADAR000001 |
| 578 | Email re Laila's Agreement, dated November 11, 2021 | MIN000126 – MIN000127 |
| 579 | Text Exchange | MIN002588 – MIN002589 |
| 580 | Email re Laila Contract, dated September 10, 2020 | PUI001720 – PUI001721 |
| 581 | Email re PlayUp Board Meeting, dated December 2, 2021 | MIN000523 |
| 582 | Text Message | MIN002850 |
| 583 | Laila Mintas Checkstub, dated March 17, 2021 | PUI001777 |
| 584 | Email re Canceled: PlayUp Board Meeting-Placeholder, dated December 8, 2021 | MIN000042 |
| 585 | Laila Mintas 2018 W-2 – Sportsradar US LLC | MIN002516 – MIN002517 |
| 586 | Email re PlayUp Limited Board Meeting, dated November 29, 2021 | MIN000053 – MIN000055 |
| 587 | PlayUp Board Meeting, November 30, 2021 | MIN000525 – MIN000527 |
| 588 | Conditional Release and Settlement Agreement, dated September 28, 2020 | PUI002110 – PUI002132 |
| 589 | Laila Mintas Checkstub, dated December 30, 2021 | PUI001796 |
| 590 | Email re FTX urgent, dated November 24, 2021 | MIN000063 |
| 591 | Email, dated December 7, 2021 | MIN000585 – MIN000587 |
| 592 | Mintas Resignation, dated September 28, 2020 | PUI002133 – PUI002134 |
| 593 | Email re Call with FTX today, dated November 10, 2021 | PUI001928 |

| Ex. No. | Description | Bates Nos. |
|---|---|---|
| 594 | Employment Agreement between Betworks and Laila Mintas, dated October 1, 2019 | PUI002135 – PUI002148 |
| 595 | Declaration of Dennis Drazin, dated December 30, 2021 | Dkt. No. 28-2 Filed on December 30, 2021 |
| 596 | Email re FTX deal, dated November 24, 2021 | MIN000066 – MIN000067 |
| 597 | Email re Laila's Agreement, dated November 22, 2021 | MIN000074 – MIN000079 |
| 598 | Daniel Simic Affidavit Filed with Complaint AUS Action, dated November 30, 2021 | --- |
| 599 | Letter of Intent-Engagement of Services to Dr. Laila Mintas, dated September 24, 2019 | MIN000824 – MIN000827 |
| 600 | Text Exchange | PUI002149 |
| 601 | Email re FTX deal, dated November 23, 2021 | MIN001029 – MIN001030 |
| 602 | Text Exchange | MIN000657 |
| 603 | Complaint, Case No. A-21-843537-C, dated November 2, 2021 | PUI002159 – PUI002170 |
| 604 | Email re FTX deal, dated November 26, 2021 | PUI000968 – PUI000969 |
| 605 | Email re Canceled: PlayUp Board Meeting-Placeholder, dated December 23, 2021 | MIN000088 – MIN000089 |
| 606 | Text Exchange | PUI000751 – PUI000752 |
| 607 | Email re DTX De, dated August 27, 2021 | MIN001011 – MIN001017 |
| 608 | Text Exchange | PUI002248 – PUI002262 |
| 609 | Email FTX urgent, dated November 25, 2021 | PUI000961 |
| 610 | Feri Mintas' Declaration in Support of Motion for Protective Order, dated May 12, 2022 | Dkt. No. 128-2 Filed May 12 2022 |
| 611 | Email, dated December 6, 2021 | MIN002349 – MIN002351 |
| 612 | Email re FTX De, dated August 26, 2021 | PUI001315 |
| 613 | Email re DTX deal, dated November 24, 2021 | MIN001026 – MIN001027 |
| 614 | Text Exchange | PUI002263 – PUI002281 |
| 615 | Email re FTX meeting in Bahamas, dated November 11, 2021 | MIN001032 |
| 616 | Email re FTX Sale, dated September 1, 2021 | PUI001321 – PUI001323 |
| 617 | Email re FTX meeting in Bahamas, dated November 10, 2021 | MIN001033 |
| 618 | Declaration of Daniel Simic, dated December 30, 2021 | Dkt. 27-3 Signed on December 30 2021 |
| 619 | Email re Meeting in the Bahamas, dated November 14, 2021 | MIN001195 – MIN001196 |
| 620 | Chat Exchange | MIN002599, MIN002812 – MIN002813 |
| 621 | Email re FTX urgent, dated November 25, 2021 | MIN000064 – MIN00065 |
| 622 | Email re PlayChip & co, dated November 27, 2021 | PUI000671 |
| 623 | Text Exchange | MIN003124 – MIN003148 |
| 624 | Email re PlayUp/FTX, dated October 12, 2021 | PU000470 |
| 625 | Email re PlayUp. FTX intro, dated August 10, 2021 | MIN002016 – MIN002021 |

| Ex. No. | Description | Bates Nos. |
|---------|-------------|------------|
| 626 | Email re Without Prejudice: Personal Interests, dated December 5, 2021 | PUI001753 |
| 627 | Email re PlayUp, dated January 19, 2022 | PUI001442 – PUI001143 |
| 628 | Dr. Laila Mintas Resume | MIN002524 – MIN002529 |
| 629 | Email re Thanks for hosting me, dated November 20, 2021 | MIN002483 – MIN002484 |
| 630 | Declaration of Dr. Laila Mintas in Support of Response to Emergency Motion for an Ex Parte Temporary Restraining Order and Preliminary Injunction, dated December 23, 2021 | Dkt. 22-1 Filed on December 27 2021 |
| 631 | Email re PlayUp, dated November 2, 2021 | PUI001446 |
| 632 | Email re Without Prejudice: Personal Interests, dated December 5, 2021 | MIN000045 – MIN000049 |
| 633 | Mintas March 1 2022 Dec. in AUS Action | --- |
| 634 | Intentionally Left Blank | N/A |
| 635 | Draft Employment Agreement between Dr. Laila Mintas and PlayUp Inc. | MIN002182 – MIN002196 |
| 636 | Written Consent to Action Taken Without Meeting by the Sole Shareholder of PlayUp Inc. | PU000417 – PU000419 |
| 637 | Email re PlayUp-Apache, dated June 22, 2021 | PUI001455 |
| 638 | Email Panther City Lacrosse Club Binding Term Sheet, dated November 23, 2021 | PUI001459 |
| 639 | Email re Raised Money for US Market?, dated November 26, 2021 | MIN000056 |
| 640 | Chat Exchange | MIN002851 – MIN03123 |
| 641 | Email re SBC, dated November 26, 2021 | MIN000060 |
| 642 | Email re Summary of our conversation-urgent, dated March 16, 2022 | MIN002255 – MIN002258 |
| 643 | Email re PlayUp/FTX, dated November 9, 2021 | PUI001362 |
| 644 | Email | PU000513 – PU000514 |
| 645 | Fan Technologies Payroll Transaction Detail, July 2020 through June 2021 | PUI001800 |
| 646 | Contract of Employment between Sportradar AG and Dr. Laila Mintas | SPORTRADAR000004 – SPORTRADAR000032 |
| 647 | Email re Your trip confirmation (LAS-CLT), dated November 14, 2021 | MIN002315 – MIN002320 |
| 648 | Email re Stock Holder Documentation, dated November 24, 2021 | MIN000062 |
| 649 | Email re FTX deal, dated November 26, 2021 | MIN000057 |
| 650 | Employment Agreement between PlayUp Inc. and Dr. Laila Mintas | MIN000001 – MIN000014 |
| 651 | Email re Laila's Agreement, dated November 11, 2021 | MIN000071 – MIN000074 |
| 652 | Email re Board Pack-Board Meeting, dated December 6, 2021 | MIN000043 – MIN000044 |

| Ex. No. | Description | Bates Nos. |
|---|---|---|
| 653 | Email re PlayUp-Apache, dated June 21, 2021 | PUI001454 |
| 654 | Email re US Hiring of New Staff, dated November 22, 2021 | MIN000080 |
| 655 | Email re Laila's Agreement, dated November 23, 2021 | MIN000069 |
| 656 | Fan Technologies Inc. 2020 W-2 | MIN001037 |
| 657 | Email re FTX/Bahamas Travel, dated November 14, 2021 | MIN000084 – MIN000085 |
| 658 | Chat Exchange | MIN002580 |
| 659 | Email to Mia and Team | MIN000081 |
| 660 | Email re PlayUp-FTX, dated November 24, 2021 | PU000484 |
| 661 | Betworks and Singleton Complaint Case A-20-809172-C, dated January 24, 2020 | --- |
| 662 | Email re Email Access, dated December 3, 2021 | PUI001706 – PUI001708 |
| 663 | Email re Email Access, dated December 4, 2021 | PUI000692 |
| 664 | Chat Exchange | MIN002591 – MIN002594 |
| 665 | Affidavit of Farshad Amirbeaggi, dated December 1, 2021 | Dk. 1-5 Filed Nov 30 2021 |
| 666 | A-20-809172-B Temporary Restraining Order – TRO CIV, dated January 30, 2020 | --- |
| 667 | Text Exchange | DABIR000023 – DABIR000025 |
| 668 | Text Exchange | DABIR000083 – DABIR000084 |
| 669 | Declaration of Magdalena Rudzka, dated December 30, 2021 | Dkt. No. 28-6 Filed Dec 30 2021 |
| 670 | Email re Directors Meeting, dated December 5, 2021 | MIN000049 – MIN000050 |
| 671 | Email re FTX email, dated November 25, 2021 | MIN000061 |
| 672 | Email re FTX/Bahamas Travel, dated November 13, 2021 | MIN000082 – MIN000083 |
| 673 | Email re Meeting in the Bahamas, dated November 14, 2021 | MIN002327 – MIN002328 |
| 674 | Email re FTX Update, dated December 9, 2021 | PUL.0001.0001.0171 |
| 675 | PlayUp Limited Board Minutes, December 1, 2021 | PUL000214 – PUL000217 |
| 676 | Sportradar Letter to Laila Mintas, dated August 29, 2018 | SPORTRADAR000046 – SPORTRADAR000047 |
| 677 | Confidential Separation and General Release Agreement, dated November 16, 2018 (modified as of December 13, 2018) | SPORTRADAR000050 – SPORTRADAR000080 |

## Objections to PlayUp Trial Exhibits

| Exhibit Number | FileName | Objection | Objection Specifics |
|---|---|---|---|
| 501 | PU000644-645.pdf | X | Incomplete; hearsay; foundation |
| 502 | PUI001361.pdf | X | Hearsay; Relevance |
| 503 | PUI000321-322.pdf | X | incomplete |
| 504 | MIN002349-2352.pdf | X | Relevance; hearsay |
| 505 | MIN002596-2599.pdf | X | Relevance; combines multiple different documents |
| 506 | MIN0002876-2879.pdf | X | relevance; unduly prejudicial |
| 507 | PUI001723-1739.pdf | X | relevance, hearsay, foundation, completeness |
| 508 | PUI0001709-1710.pdf | | |
| 509 | MIN002603.pdf | X | Altered by addition of highlighting |
| 510 | MIN000071-73.pdf | | |
| 511 | PUL000426-435.pdf | | |
| 512 | PUI001741-1742.pdf | X | completeness; hearsay |
| 513 | PU000306-PU000312.pdf | | |
| 514 | PU000449-PU000452.pdf | X | hearsay; double hearsay; foundation |
| 515 | ECF 22 Ex 3 Nov 9 2021.pdf | | |
| 516 | PUI001848-57.pdf | | |
| 517 | PUL001677.pdf | | |
| 518 | PUL.0004.0001.0132.pdf | X | Hearsay |
| 519 | PU000106-116.pdf | X | Hearsay |
| 520 | PUI002282.pdf | X | authenticity; hearsay |
| 521 | PUI002286.pdf | X | Authenticity; hearsay |
| 522 | PUI002290-2291.pdf | X | hearsay; authenticity |
| 523 | PUI000461-PUI000469.pdf | X | Hearsay |
| 524 | SIMIC000004-5.pdf | X | combines multiple seperate documents; hearsay; double hearsay; authenticity; relevance; unduly prejudicial; speculation; foundation; failed to timely disclose |
| 525 | FTXMINTAS 1401-1408.pdf | | hearsay; relevance; unduly prejudicial |

| 526 | FTXMINTAS 2308-2309.pdf | X | Hearsay; Relevance |
|---|---|---|---|
| 527 | FTX_MINTAS_000002530.pdf | X | Hearsay; Relevance |
| 528 | FTX_MINTAS_000003668.PDF | X | Relevance |
| 529 | MIN002591-2594.pdf | | |
| 530 | PUI001364-1365.pdf | X | hearsay; relevance; foundation |
| 531 | PU000639-PU000640.pdf | | |
| 532 | PUI002110-2114.pdf | X | multiple documents; relevance; hearsay |
| 533 | MIN002581-2586.pdf | X | Document has been altered (highlighting added) |
| 534 | PUI1441-PUI001445.pdf | X | authenticity; relevance; hearsay |
| 535 | DABIR0000026-0000073.pdf | X | hearsay; relevance; unduly prejudicial |
| 536 | PUI001716-17.pdf | X | Relevance |
| 537 | PU00534-PU00535.pdf | X | file corrupted; completeness; authenticity; hearsay; relevance |
| 538 | PU00518-PU00519.pdf | X | file corrupted; completeness; authenticity; hearsay; relevance |
| 539 | MIN002636.pdf | X | relevance; hearsay |
| 540 | MIN002832-MIN002833.pdf | | |
| 541 | PUI000672.pdf | | |
| 542 | PU000612-PU000614.pdf | | |
| 543 | PUI000683- PUI000684.pdf | X | Hearsay; completeness; relevance |
| 544 | PU00683-PU00684.pdf | | |
| 545 | PU00601.pdf | | |
| 546 | PUI000598.pdf | X | Hearsay; completeness; relevance |
| 547 | PUI001042-PUI001047.pdf | | Relevance |
| 548 | PU00599-PU00601.pdf | | |
| 549 | PU00703.pdf | X | hearsay; completeness; relevance |
| 550 | PUI001449-PUI001452.pdf | X | Authenticity; Hearsay; Relevance |
| 551 | PUI001950.pdf | | |

| 552 | PUL000590-592.pdf | X | Hearsay |
|---|---|---|---|
| 553 | PUL.0001.0001.0216.pdf | X | completeness (includes redactions); relevance; hearsay |
| 554 | PUI000951, 793.pdf | X | Authenticity; hearsay |
| 556 | PUI000453-PUI000460.pdf | X | Hearsay |
| 557 | 10.7.2022 Dkt. 226-2.pdf | X | hearsat |
| 558 | SIMIC000001-3.pdf | X | hearsay; authenticity; created for litigation; unduly prejudicial |
| 559 | PUL000803.pdf | | |
| 560 | FTXMINTAS106.pdf | | |
| 561 | FTXMINTAS 474.pdf | X | relevance; unduly prejudicial |
| 562 | FTXMINTAS 470-472.pdf | X | relevance; unduly prejudicial |
| 563 | FTXMINTAS 1400.pdf | | |
| 564 | FTXMINTAS 1398-1399.pdf | X | Hearsay |
| 565 | PUL001156-57.pdf | X | Hearsay; speculation; unduly prejudicial |
| 566 | PU000515-PU000516.pdf | X | document is corrupted / incomplete; hearsay; foundation; relevance |
| 567 | PUI001107-24.pdf | | |
| 568 | PUI001665.pdf | X | completeness; hearsay, relevance, foundation |
| 569 | Michael Costa Affidavit Sworn 14 APRIL 22.pdf | X | Hearsay |
| 570 | PUL002297-2298.pdf | X | authenticity |
| 571 | MIN2518-2523.pdf | X | Relevance |
| 572 | PUI00137-1379.pdf | X | Relevance; foundation; hearsay |
| 573 | Document 1-4 Filed Nov. 30 2021.pdf | X | hearsay; relevance; unduly prejudicial |
| 574 | MIN000090.pdf | X | Hearsay; Relevance; Completeness |
| 575 | MIN002879-2882.pdf | X | relevance; unduly prejudicial |
| 576 | MIN000982-985.pdf | X | Parole evidence rule; relevance |
| 577 | SPORTRADER000001.pdf | X | authenticity; hearsay; relevance |
| 578 | MIN000126-127.pdf | X | Completeness |

| | | | |
|---|---|---|---|
| 579 | MIN002588-2589.pdf | | |
| 580 | PUI001720-1721.pdf | X | Relevance; parole evidence rule |
| 581 | MIN000523.pdf | X | Hearsay; Relevance; Completeness |
| 582 | MIN002850.pdf | X | Relevance |
| 583 | PUI001777.pdf | X | Authenticity; Hearsay; Relevance |
| 584 | MIN000042.pdf | X | Relevance |
| 585 | MIN002516-2517.pdf | X | Relevance |
| 586 | MIN000053-55.pdf | | |
| 587 | MIN000525-527.pdf | X | Hearsay |
| 588 | PUI002110-2132.pdf | X | relevance; authenticity; hearsay |
| 589 | PUI001796.pdf | X | Authenticity; Hearsay; Relevance |
| 590 | MIN00063.pdf | X | Completeness; hearsay (A. Kerr) |
| 591 | MIN000585-587.pdf | X | Hearsay |
| 592 | PUI002133-2134.pdf | X | Relevance |
| 593 | PUI001928.pdf | X | hearsay; foundation; speculation |
| 594 | PUI002135-2148.pdf | X | Relevance |
| 595 | Dkt. No. 28-2 Filed on December 30, 2021.pdf | X | Hearsay |
| 596 | MIN000066-67.pdf | | |
| 597 | MIN000074-79.pdf | | |
| 598 | Daniel Simic Affidavit Filed with Complaint AUS Action.pdf | X | Hearsay; foundation; completeness |
| 599 | MIN000824-827.pdf | X | Relevance; hearsay; parole evidence rule |
| 600 | PUI002149.pdf | X | authenticity; hearsay; relevance; completeness |
| 601 | MIN001029-1030.pdf | | |
| 602 | MIN000657.pdf | | |
| 603 | PUI002159-2170.pdf | X | Relevance |
| 604 | PUI000968-969.pdf | X | relevance; completeness |
| 605 | MIN000088-89.pdf | X | Completeness |
| 606 | PUI000751-752.pdf | X | Relevance |
| 607 | MIN001011-1017.pdf | X | Hearsay |
| 608 | PUI002248-2262.pdf | X | authenticity; hearsay; relevance; unduly prejudicial |

| 609 | PUI000961.pdf | X | hearsay; relevance; completeness |
|---|---|---|---|
| 610 | Dkt. No. 128-2 filed May 12 2022.pdf | X | relevance; hearsay |
| 611 | MIN002349-2351.pdf | X | Relevance |
| 612 | PUI001315.pdf | X | Incomplete |
| 613 | MIN001026-1027.pdf | X | Hearsay; Relevance |
| 614 | PUI002263-2281.pdf | | authenticity; hearsay; relevance; unduly prejudical |
| 615 | MIN001032.pdf | X | Completeness |
| 616 | PUI001321-1323.pdf | X | relevance; hearsay |
| 617 | MIN001033.pdf | | |
| 618 | Dkt. 27-3 signed on Dec 30 2021.pdf | X | hearsay; foundation |
| 619 | MIN001195-1196.pdf | | |
| 620 | MIN002599, 2812-2813.pdf | X | Document has been altered (highlighting added) |
| 621 | MIN000064-65.pdf | | |
| 622 | PUI000671.pdf | | |
| 623 | MIN003124-3148.pdf | | |
| 624 | PU000470.pdf | X | Hearsay |
| 625 | MIN002016-2021.pdf | X | Completeness |
| 626 | PUI001753.pdf | X | Relevance; Completeness |
| 627 | pui001442-1443.pdf | X | relevance; hearsay; authenticity |
| 628 | MIN002524-2529.pdf | | |
| 629 | MIN002483-2484.pdf | X | relevance; unduly prejudicial |
| 630 | Dkt. 22-1 Filed December 27, 2021.pdf | X | Object to use of highlighted version (on authenticity and completeness grounds) |
| 631 | PUI001446.pdf | X | Relevance; hearsay; completeness |
| 632 | MIN000045-49.pdf | X | Hearsay in R. Benson 12/4/21 Email |
| 633 | Mintas March 1, 2022 Dec in AUS Action.pdf | X | Relevance |
| 634 | PUI001752; MIN03124-3052; MIN000656-657.pdf | X | Mulitple documents |

| 635 | MIN002182-2196.pdf | X | Relevance; parole evidence rule |
|---|---|---|---|
| 636 | PU000417-419.pdf | | |
| 637 | PUI001455.pdf | X | Relevance; hearsay; completeness |
| 638 | PUI001459.pdf | X | hearsay, relevance, completeness |
| 639 | MIN000056.pdf | | |
| 640 | MIN002851-3123.pdf | X | Hearsay; Relevance |
| 641 | MIN000060.pdf | | Relevance |
| 642 | MIN002255-2258.pdf | X | Hearsay; relevance; parole evidence rule |
| 643 | PUI001362.pdf | | |
| 644 | PU000513-514.pdf | X | Completeness (document corrupted); hearsay; relevance; foundation |
| 645 | PUI001800.pdf | X | Authenticity; hearsay |
| 646 | SPORTRADAR000004-32.pdf | X | Relevance |
| 647 | MIN002315-2320.pdf | X | Hearsay; Relevance |
| 648 | MIN00062.pdf | | |
| 649 | MIN000057.pdf | X | completeness |
| 650 | MIN000001-14.pdf | | |
| 651 | MIN000071-74.pdf | X | Relevance |
| 652 | MIN000043-44.pdf | X | Relevance |
| 653 | PUI001454.pdf | X | relevance; hearsay; completeness |
| 654 | MIN000080.pdf | X | Completeness; relevance |
| 655 | MIN000069.pdf | X | Completeness |
| 656 | MIN001037.pdf | X | hearsay; authenticity; |
| 657 | MIN000084-85.pdf | X | Completeness |
| 658 | MIN002580.pdf | X | Relevance |
| 659 | MIN000081.pdf | X | Hearsay; completeness; relevance |
| 660 | PU000484.pdf | X | Version of this Document is corrupted and incomplete; hearsay |
| 661 | Betworks and Singleton Complaint CASE #A20-809172C.pdf | X | hearsay; relevance; foundation; unduly prejudicial |
| 662 | PUI001706-1708.pdf | X | relevance; hearsay |
| 663 | PUI000692.pdf | X | hearsay; relevance |

| | | | |
|---|---|---|---|
| 664 | **MIN002591-MIN002594.pdf** | X | authenticity; altered (document has been altered with addition of highlighting) |
| 665 | **Dkt. 1-5 Filed Nov 30 2021.pdf** | X | Hearsay; foundation; relevance |
| 666 | **A-20-809172-B - Temporary Restraining Order - TRO CIV.pdf** | X | hearsay; relevance; unduly prejudicial |
| 667 | **DABIR000023-25.pdf** | X | Relevance |
| 668 | **DABIR000083-84.pdf** | X | hearsay; unduly prejudicial; authenticity |
| 669 | **Dkt. No. 28-6 Filed Dec 30 2021.pdf** | X | Hearsay |
| 670 | **MIN000049-50.pdf** | | |
| 671 | **MIN000061.pdf** | X | Relevance |
| 672 | **MIN000082-83.pdf** | | |
| 673 | **MIN002327-2328.pdf** | X | Hearsay |
| 674 | **PUL.0001.0001.0171** | X | hearsay; speculation; foundation; unduly prejudicial |
| 675 | **PUL000214-217.pdf** | X | Authenticity; hearsay |
| 676 | **SPORTRADER000046-47.pdf** | X | Relevance; hearsay; authenticity |
| 677 | **SPORTRADER000050-80.pdf** | X | Relevance |

| Mintas Designation | Play-Up Objection | Play-Up Counter Designation | Mintas Objection |
|---|---|---|---|
| | | M. Costa | |
| 11:10-12:7; | Relevance | | |
| 13:6-14:21; | Relevance, Incomplete | | |
| 14:22-17:5; | Relevance | | |
| 17:6-24; | Relevance | | |
| 18:1-19:5; | Relevance | | |
| 19:13-24; | Relevance, Incomplete | | |
| 21:10-23:16; | Relevance, Incomplete | | |
| 24:24-25:13; | Relevance | | |
| 26:5-24, | Relevance, Incomplete | | |
| 27:5-29:10; | Relevance | | |
| 34:2-19; | Relevance | | |
| 35:3-9; | Relevance, Incomplete | | |
| 35:10-36:17; | Relevance, Incomplete | | |
| 39:9-40:8; | Relevance | | |
| 41:18-43:17; | Relevance | | |
| 44:11-45:25; | Relevance | | |
| 46:1-47:16; | Relevance | | |
| 48:5-49:15; | Relevance | | |
| 50:13-16; | Relevance, Incomplete | | |
| 51:1-52:21; | Incomplete, 403 Relevance | | |
| 52:22-56:5; | Relevance | | |
| 56:16-57:15; | Relevance | | |
| 59:16-60:14; | Relevance -- Payment | | |
| 60:10-61:3; | Relevance | | |
| 63:5-13; | Relevance, Incomplete | | |
| 63:24-65:15; | Relevance | | |
| 65:16-25; | Relevance | | |
| 66:1-67:5; | Relevance | | |
| 67:13-69:9; | Relevance, Incomplete | | |
| 69:13-71:14; | Relevance | | |
| 71:24-73:8; | Relevance, Incomplete | | |
| 74:7-75:5; | Relevance, Incomplete | | |
| 75:16-76:3; | Relevance | | |
| 76:15-77:3; | Relevance | | |
| 77:15-78:1; | Incomplete, Relevance | | |
| 78:16-79:15; | Relevance | | |
| 81:1-82:13; | Relevance | | |
| 83:14-84:7; | Relevance, Incomplete | | |
| 84:3-17; | Relevance | | |
| 85:6-89:21; | Relevance -- Mintas Contract | | |
| 89:22-91:3; | Relevance | | |
| 91:10-92:7; | Relevance | | |
| 93:6-94:25; | Relevance -- Mintas Contract | | |
| 95:14-20; | Relevance | | |
| 96:5-16; | Relevance | | |
| 97:6-25; | Relevance | | |
| 98:1-99:9; | Relevance | | |
| 101:20-102:1; | Relevance | | |
| 102:2-9; | Incomplete, Relevance | | |
| 102:10-103:17; | Relevance | | |
| 103:18-104:4; | Relevance | | |
| 104:5-105:12; | Relevance | | |
| 106:3-13; | Incomplete, Relevance | | |
| 106:14-18; | Relevance | | |
| 107:2-108:14; | Incomplete, Relevance | | |
| 109:19-110:6; | Incomplete, Relevance | | |
| 110:14-22; | Relevance | | |
| 111:22-112:8; | Relevance | | |
| 114:4-115:3; | Relevance, Incomplete, Foundation | | |
| 115:4-116:4; | Incomplete, Relevance | | |
| 116:20-122:12; | Relevance | | |
| 122:13-124:11; | Relevance | | |
| 124:12-132:5; | Relevance, Incomplete | | |
| 129:6-20; | Relevance, Incomplete | | |
| 129:21-130:23; | Relevance | | |

| | | | |
|---|---|---|---|
| 130:24–131:17; | Relevance | | |
| 131:24–133:1; | Incomplete, Relevance | | |
| 133:15–134:4; | Relevance | | |
| 134:5-17; | Incomplete, Relevance | | |
| 135:2-16; | Incomplete, Relevance | | |
| 136:12–137:11; | Relevance | | |
| 138:8–16; | Incomplete, Relevance | | |
| 139:1-9; | Relevance | | |
| 139:14–140:25; | Incomplete, Relevance | | |
| 141:20-143:4; | Incomplete, Relevance | | |
| 145:5–7; | Relevance | | |
| 145:8-146:5; | Incomplete, Relevance | | |
| 146:6–9; | Relevance | | |
| 146:23–147:24; | Relevance | | |
| 148:8–10; | Relevance | | |
| 149:12-153:4; | Incomplete, Relevance | | |
| 153:5–12; | Relevance | | |
| 153:24-154:3; | Relevance, Incomplete | | |
| 154:16-155:14; | Relevance | | |
| 160:15–175:5; | Relevance, Mistates testimony | | |
| 164:25–167:18; | Relevance | | |
| 170:7–171:4; | Relevance | | |
| 173:20–174:4; | Relevance | | |
| 175:12–197:19; | Relevance, Speculation, Foundation, Misstates testimony, Legal Conclusion | | |
| 198:3–202:1; | Incomplete, Relevance, Speculation | | |
| 202:12–225:5; | Speculation, Relevance, Foundation, Argumentative, Legal Conclusion, Misstates the record | | |
| 225:4–10; | Incomplete, Relevance | | |
| 225:17–226:1; | Relevance | | |
| 226:14–239:13; | Relevance, Foundation, Assumes facts not in evidence | | |
| 240:6–13; | Relevance, Incomplete | | |
| 241:2–245:4; | Incomplete, Speculation, Relevance | | |
| 242:4–14; | Incomplete, Relevance | | |
| 251:10–261:3; | Relevance, Misstates the document, Speculation, Foundation | | |
| 261:7–262:7; | Speculation, Relevance | | |
| 262:11–269:23; | Speculation, Relevance | | |
| 267:9–269:23; | Speculation, Relevance | | |
| 270:6–274:7; | Relevance, Mistates Document, Calls for Legal Conclusion, Speculation | | |
| 273:5–274:7; | Relevance, Relevance | | |
| 277:22–295:23; | Relevance, Speculation | | |
| 285:10–287:1; | Incomplete, Relevance | | |
| 292:15–295:23; | Relevance, Speculation, Foundation | | |
| 296:17–299:7; | Relevance, Attorney Client Privilege | | |
| 299:20–310:19; | Relevance, Speculation, Foundation | | |
| 299:20–320:23; | Relevance, Speculation, Foundation, Misstates Document | | |
| 311:17–314:18; | Relevance | | |
| 316:18–318:9; | Relevance | | |
| 315:9–15; | Relevance | | |
| 321:9–327:12; | Incomplete, Relevance | | |
| 323:14–326:23; | Relevance, Speculation | | |
| 327:18–343:1; | Relevance, Foundation | | |
| 333:19–24; | Relevance, Incomplete | | |
| 343:6–350:14; | Relevance | | |
| 344:17–347:4 | Relevance | | |
| 350:24–351:10; | Relevance, Foundation, Misstates the record, Speculation | | |
| 351:23–365:3; | Relevance, Speculation, Foundation, Legal Conclusion | | |
| 365:17–368:20; | Relevance, Speculation, Foundation | | |
| 369:3–373:17; | Relevance | | |
| 373:20–379:15; | | | |
| 382:19–383:25; | Relevance, Speculation, Foundation | | |
| 384:1–385:13; | Relevance, Australian Litigation | | |
| 385:15–386:13; | Relevance, Australian Litigation | | |
| 390:6–392:9; | Relevance | | |
| 392:17–394:24; | Relevance | | |
| 395:12–402:20 | Relevance, Australian Litigation | | |

| Magdelana Rudzka | | | |
|---|---|---|---|
| 9:15–17; | Relevance | | |
| 18:7–20:23; | Relevance, Misstates Testimony | | |

| | | | |
|---|---|---|---|
| 23:12–26:6; | Relevance | | |
| 26:21–30:11; | Relevance | | |
| 30:20–32:24; | Relevance | | |
| 33:7–34:3; | Relevance | | |
| 34:4–38:9; | Relevance, Compound | | |
| 38:14–41:6; | Relevance | | |
| 41:8–45:5; | Relevance | | |
| 45:8–52:2; | Relevance, Misstates Testimony, Argumentative | | |
| 52:5–53:24; | Relevance | | |
| 53:25–54:24; | Incomplete, Relevance | | |
| 55:3–57:6; | Incomplete, Relevance, Speculation | | |
| 58:21–59:18; | Relevance | | |
| 59:19–63:10; | Relevance | | |
| 64:7–67:8; | Relevance, Incomplete | | |
| 67:21–68:21; | Relevance | | |
| 68:23–75:23; | Relevance | | |
| 76:11–22; | Relevance | | |
| 76:23–83:7; | Relevance, Misstates Testimony | | |
| 86:19–88:10; | Relevance, Hearsay | | |
| 88:11–91:21; | Relevance, Hearsay | | |
| 91:22–93:23; | Relevance, Incomplete | | |
| 94:21–105:21; | Relevance, Incomplete, Speculation | | |
| 107:2–121:8; | Relevance | | |
| 121:9–129:21; | Relevance | | |
| 129:25–134:19; | Relevance, Speculation | | |
| 134:20–139:19; | Relevance | | |
| 140:4–150:10; | Relevance | | |
| 150:11–153:19; | Relevance | | |
| 154:4–171:5; | Relevance, Speculation, Hearsay | | |
| 171:7–186:3; | Relevance, Mistates Evidence, Asked and Answered, Speculation | | |
| 186:6–192:11; | Asked and Answered, Foundation, Legal Conclusion | | |
| 192:22–194:15; | Relevance | | |
| 195:3–202:20; | Relevance, Foundation, Mistates Record, Speculation, Calls for Legal Conclusion | | |
| 203:17–219:19; | Relevant, Asked and Answered, Mistates Testimony,  Speculation, Argumentative | | |
| 220:7–11; | Incomplete, Relevance | | |
| 220:16–231:6; | Relevance, Speculation | | |
| 231:17–233:5; | Relevance, Speculation | | |
| 233:6–240:14; | Relevance, Foundation, Legal Conclusion, Vague as to Problematic, Asked and Answered | | |
| 240:16–245:2; | Relevance, Asked and Answered | | |
| 245:3–247:9; | Relevance | | |
| 247:15–248:14; | Relevance, Speculation, Foundation | | |
| 248:25–260:14; | Relevance, Speculation, Foundation | | |
| 260:16–277:11; | Relevance, Mistates Testimony, Speculation, Foundation, Legal Conclusion, Asked and Answered | | |
| 277:20–312:6; | Relevance | | |
| 312:11–334:10; | Relevance, Speculation, Foundation | | |
| 335:1–345:18; | Relevance, Speculation | | |
| 345:19–348:13; | Relevance, Speculation | | |
| 349:10–352:7; | Relevance, Speculation | | |
| 352:2–361:25; | Relevance, Hearsay | | |
| 362:23–365:3; | Relevance | | |
| 365:4–371:7; | Relevance | | |
| 371:23–374:3; | Relevance | | |
| 374:13–377:9; | Incomplete, Relevance | | |
| 380:21–384:21; | Relevance, Speculation | | |
| 384:24–389:24; | Relevance, Speculation | | |
| 390:8–395:2 | Incomplete, Relevance | | |
| 393:12–395:2; | Incomplete, Relevance | | |
| 395:13–402:10; | Relevance, Mistates Document | | |
| 402:11–408:1; | Relevance | | |
| 408: 5–409:14; | Relevance | | |
| 409:15–413:4; | Relevance, Speculation | | |
| 413: 7–415:4; | Relevance | | |
| 415:5–418:23 | Relevance | | |

| Richard Sapsford | | | |
|---|---|---|---|
| 12:2–14:4; | Relevance | | |
| 14:10–16:22; | Relevance, Incomplete | | |
| 19:1-21:2, | Relevance, Hearsay | | |

| 21:8–22; | Relevance, Incomplete | | |
|---|---|---|---|
| 22:6–23:13; | Relevance, Hearsay | | |
| 23:14–26:14; | Relevance | | |
| 26: 15–27:25; | Relevance, Hearsay | | |
| 28:1–9; | Relevance | | |
| 28:18–29:11; | Relevance | | |
| 30:13–31:24; | Relevance, Incomplete | | |
| 34:22–41:6; | Relevance, Speculation | | |
| 41:24–44:14; | Relevance, Incomplete | | |
| 44:15–45:3; | Relevance, Incomplete | | |
| 46:16–51:7; | Relevance, Speculation, Foundation, Legal Conclusion | | |
| 51:8–54:6; | Relevance, Speculation | | |
| 54:7–56:14; | Relevance | | |
| 57:5–65:2; | Relevance | | |
| 60:7–24; | Relevance | | |
| 67:13–69:4; | Relevance, Incomplete, Speculation | | |
| 69:8–71:21; | Relevance | | |
| 72:9–74:23; | Relevance | | |
| 74:24–75:4; | Relevance, Leading | | |
| 75:20–76:7; | Relevance, Incomplete | | |
| 76:24–79:4; | Relevance | | |
| 79:11–80:25; | Relevance | | |
| 81:1–82:12; | Relevance | | |
| 84:7–86:3; | Relevance, Speculation | | |
| 88:3–89:2; | Relevance, Speculation | | |
| 90:23–91:2 | Relevance, Misstates Testimony | | |
| 91:6–97:19; | Relevance | | |
| 97:21–100:15; | Relevance | | |
| 101:2–112:3; | Relevance, Speculation | | |
| 104:14–109:15; | Relevance, Speculation | | |
| 110:17–112:3; | Relevance, Speculation | | |
| 112:11–113:22; | Relevance | | |
| 114:4–115:17; | Relevance | | |
| 115:19–118:1; | Relevance, Speculation, Foundation | | |
| 118:6–121:2; | Relevance, Speculation, Mischaracterizes testimony | | |
| 121:4–6; | Relevance | | |
| 122:5–125:1; | Relevance, Speculation | | |
| 125:8–126:22; | Relevance, Speculation | | |
| 126:24–129:23; | Relevance, Asked and Answer, Speculation | | |
| 129:24–131:12; | | | |
| 131:21–135:13; | | | |
| 135:16–136:15; | Relevance | | |
| 138:2–141:24; | Relevance | | |
| 142:14–145:12; | Relevance | | |
| 146:4–21; | Incomplete, Relevance | | |
| 147:1–12; | Relevance, Speculation | | |
| 148:5–149:6; | Compound | | |
| 149:13–23; | Relevance, Incomplete | | |
| 150:7–152:14; | Speculation, Asked and Answered | | |
| 154:2–156:3; | Relevance, Speculation, Foundation | | |
| 156:20–158:3; | Relevance, Speculation, Foundation | | |
| 160:4–165:2; | Speculation, Foundation, Hearsay | | |
| 166:8–169:3; | Speculation, Relevance, Foundation | | |
| 169:13–172:10; | Speculation, Relevance, Foundation | | |
| 172:13–175:25; | Relevance, Speculation, Foundation | | |
| 176:2–180:19; | Speculation | | |
| 180:21–185:7; | Relevance | | |
| 184:25–185:7; | Relevance | | |
| 187:4–192:20; | Compound, Speculation, Foundation, Mischaracterized Testimony | | |
| 198:16–199:16; | Relevance, Foundation, Speculation | | |
| 200:2–202:13; | Relevance, Asked and Answered, Foundation, Speculation | | |
| 203:7–208:9, | Privilege, Legal Conclusion | | |
| 209:7–211:1; | Relevance, Speculation | | |
| 211:5–17; | Relevance | | |
| 212:2–214:7; | Legal Conclusion, Speculation, Foundation | | |
| 215:15–226:9; | Legal Conclusion, Speculation, Foundation | | |
| 227:11–228:19; | Relevance | | |
| 231:16–236:9; | Speculation, Foundation | | |

| | | | |
|---|---|---|---|
| 238:22—244:17; | Privilege | | |
| 245:12—247:1 | Foundation, Speculation | | |
| 247:12—249:3; | Speculation, Foundation | | |
| 249:6—252:2; | Speculation, Foundation | | |
| 252:3—254:19; | Speculation, Foundation | | |
| 255:25—261:3; | Relevance, Speculation | | |
| 262:3—265:23; | Relevance | | |
| 266:2—271:12; | Relevance | | |
| 272:5—274:8; | Speculation, Foundation | | |
| 275:8—16; | Relevance - AUS Litigation | | |
| 277:17—19; | Relevance | | |
| 278:23—281:6; | Speculation, Foundation | | |
| 281:19—286:2, | Relevance | | |
| 286:7-287:13, | Relevance | | |
| 287:25-288:13, | Relevance | | |
| 288:19-292:18, | Relevance, Speculation | | |
| 292:20-293:13, | Relevance, Speculation, Foundation | | |
| 294:5-11, | Speculation, Privilege | | |
| 294:20-297:17. | Incomplete, Speculation | | |

| D. Simic (Vol 1) | | | |
|---|---|---|---|
| 12:4—13:25; | Relevance, Speculation | | |
| 17:22-18:21; | Relevance | | |
| 19:6—27:07; | Relevance | | |
| 27:08—33:13; | Relevance | | |
| 33:14—40:10; | Relevance | | |
| 40:12—19; | Relevance | | |
| 41:9—59:12; | Relevance, Speculation | | |
| 60:1—68:23; | Relevance | | |
| 69:8—70:10; | Relevance | | |
| 70:11—20; | Relevance, Incomplete | | |
| 71:1—82:11; | Foundation, Mischaracterizes Document, Legal Conclusion, Speculation | | |
| 83:5—84:16; | Legal Conclusion | | |
| 84:18—84:24; | Relevance | | |
| 85:8—97:9; | Misstates testimony, Speculation | | |
| 97:15—100:16; | Speculation, Relevance | | |
| 100:21—103:7; | Relevance | | |
| 103:10—115:20; | Mischaracterizes Document, Foundation | | |
| 116:25-120:5; | Foundation, Speculation, Legal Conclusion | | |
| 120:10-121:7; | Legal Conclusion | | |
| 121:8—129:3; | Relevance | | |
| 129:6—131:2; | Incomplete, Relevance | | |
| 131:3—144:24; | Incomplete, Relevance | | |
| 146:6—147:1; | Incomplete, Relevance | | |
| 149:1—155:7; | Incomplete, Relevance | | |
| 155:8—174:6; | Foundation, Legal Conclusion | | |
| 174:9—180:8; | Foundation, Speculation | | |
| 180:10—189:2; | Misstates testimony | | |
| 189:3—190:1; | Incomplete, Relevance | | |
| 190:2—192:23; | Relevance | | |
| 193:21—216:18; | Relevance | | |
| 216:20—220:2; | Relevance | | |
| 220:3—224:3; | Speculation, Relevance | | |
| 224:4—227:9; | Relevance | | |
| 227:10—229:24; | Speculation, Relevance | | |
| 229:25—232:25; | Incomplete, Speculation | | |
| 233:19—256:8; | Compound, Speculation | | |
| 256:14—265:25; | Speculation, Relevance, Hearsay | | |
| 256:14—281:9; | Compound, Speculation, Relevance, Hearsay | | |
| 263:16—264:25; | Incomplete, Relevance | | |
| 266:4—271:3; | Relevance, Hearsay, Speculation | | |
| 271:4—273:18; | Argumentative | | |
| 273:3—18; | Incomplete | | |
| 273:19—281:9; | Misstates the document, Hearsay | | |
| 284:3—285:17; | Incomplete | | |
| 285:22—289:7; | Relevance | | |
| 289:8—292:9 | Relevance | | |

| D. Simic (Vol. 2) | | | |
|---|---|---|---|
| 300:10–15; | Relevance | | |
| 301:1–25; | Relevance | | |
| 302:4–303:1; | Incomplete, Relevance | | |
| 303:14–309:1; | Incomplete, Relevance | | |
| 309:11–314:16; | Relevance | | |
| 314:22–315:13; | Relevance | | |
| 316:4–24; | Relevance, Incomplete | | |
| 317:3–318:17; | Relevance | | |
| 318:22–320:2; | Incomplete, Relevance | | |
| 320:8–329:18; | Relevance | | |
| 329:21–331:19; | Relevance | | |
| 331:20–335:10; | Relevance, Incomplete | | |
| 335:11–339:13; | Relevance | | |
| 339:24–342:12; | Relevance | | |
| 344:3–346:24; | Relevance | | |
| 347:10–348:5; | Relevance | | |
| 348:6–353:14; | Relevance | | |
| 353:20–361:7; | Relevance | | |
| 361:18–363:8; | Relevance | | |
| 363:12–371:9; | Relevance, Legal Conclusion, Foundation | | |
| 371:11–372:24; | Relevance | | |
| 373:4–25; | Relevance | | |
| 374:3–383:21; | Relevance, Hearsay | | |
| 384:12–385:21; | Incomplete, Relevance, Legal Conclusion | | |
| 385:22–388:21; | Relevance | | |
| 389:25–390:21; | Relevance | | |
| 391:2–397:3; | Relevance | | |
| 398:1–407:10; | Foundation, Legal Conclusion | | |
| 408:3–419:21; | Speculation, Relevance, Hearsay | | |
| 420:7–424:12; | Relevance, Incomplete | | |
| 425:4–429:11; | Mistakes Testimony, Relevance | | |
| 429:12–436:9; | Relevance | | |
| 437:13–442:1; | Relevance | | |
| 443:12–446:20; | Relevance, Uses PlayUp ROG Answers | | |
| 447:7–459:17; | Relevance, Speculation, Hearsay | | |
| 459:18–465:8; | Incomplete, Relevance | | |
| 465:11–471:8; | | | |
| 471:12–479:3; | | | |
| 479:8–485:11; | Relevance, Privilege | | |
| 486:16–490:4; | Relevance, Privilege | | |
| 490:8– 493:18; | Relevance | | |
| 493:19–502:6; | Relevance | | |
| 502:12–506:8; | Relevance, Speculation | | |
| 506:11–513:12; | Relevance | | |
| 514:1–515:25; | Relevance | | |
| 517:5–527:17; | Legal Conclusion, Relevance | | |
| 527:18–530:1; | Relevance, Privilege | | |
| 530:8–536:14; | Legal Conclusion, Privilege | | |
| 536:15–542:13; | Relevance | | |
| 542:14–545:2; | Relevance | | |
| 545:3–548:4; | Relevance | | |
| 548:20–549:8; | Relevance | | |
| 549:9–550:9; | Relevance | | |
| 550:10–20; | Incomplete, Relevance | | |
| 551:4–555:7; | Hearsay | | |
| 551:22–553:12; | Hearsay | | |
| 553:18–554:22; | Hearsay | | |
| 555:2–558:7; | Hearsay | | |
| 558:12–560:24; | Relevance | | |
| 561:3–562:13; | Relevance | | |
| 562:19–563:4; | Relevance | | |
| 563:8–565:20; | Relevance | | |
| 566:10–570:17; | Relevance - AUS Litigation | | |
| 570:21–573:10; | Relevance | | |
| 574:18–575:11; | Relevance | | |
| 575:12–577:20; | Relevance | | |
| 577:21–579:18; | Relevance | | |

| | | | |
|---|---|---|---|
| 579:24–580:23; | Relevance | | |
| 580:24–582:14; | Relevance | | |
| 582:15–19; | Relevance | | |
| 582:20–583:9; | Relevance | | |
| 583:10–584:8 | Relevance | | |

| Kevin Smith | | | |
|---|---|---|---|
| 11:21–12:24; | Incomplete, Speculation | 9:23-10:3; 10:8-13 | |
| 94:18–95:1; | Relevance | 16:10-19 | Relevance |
| 98:20–100:6; | Incomplete | 17:9-13 | |
| 101:8–102:15; | Relevance | 19:8-15 | Relevance |
| 124:11–125:11; | Relevance, Speculation | 20:3-11; 20:22-21:3 | Relevance |
| 125:7–11; | Incomplete, Speculation | 21:11-22:6 | Relevance; hearsay; foundation |
| 126:14–127:9; | Relevance, Hearsay | 22:9, 22:14-15 | Relevance; foundation |
| 174:3–175:22; | Incomplete, Relevance | 105:9-13 | Relevance; incomplete |
| 176:23–177:23; | Incomplete, Relevance | 106:10-13, 106:15-18 | Relevance; incomplete |
| 177:24–179:20; | Relevance | 107:24-108:1 | |
| 179:21–180:25; | Relevance | 115:9-11 | |
| 181:5–182:7; | Incomplete, Relevance | 128:21-24 | Relevance; leading |
| 182:8–183:20; | Relevance | 147:8-11, 147:15-23 | |
| 183:21–186:12; | Relevance | 151:5-11 | Relevance; incomplete |
| 188:9–195:13; | Relevance | 158:3-5; 158:20-22 | Incomplete; foundation; relevance |
| 201:23–202:7; | Relevance | 159:2-3 | |
| 203:2–8; | Relevance | 173:7-18 | Relevance |
| 206:6–18; | Relevance | 175:23-176:1 | Relevance; speculation |
| 223:18–225:15; | Relevance, Hearsay | 176:5-13, 176:17-18 | Relevance; speculation |
| 226:10–229:12; | Relevance | 181:2-4 | Relevance |
| 231:13–239:13; | Relevance, Hearsay | 187:23-188:8 | Relevance |
| 253:14–255:19; | Relevance | 196:3-6, 196:19-21 | Relevance |
| 255:23–259:4; | Incomplete, Relevance | 197:19-198:1 | |
| 259:5–262:19; | Relevance, Hearsay | 199:16-24 | Relevance |
| 262:20–264:2; | Speculation, Foundation, Vague | 203:9-12, 203:20-204:5 | Relevance; foundation |
| 267:21–269:9; | Relevance, Incomplete | 215:3-7, 207:11-12, 207:14-20 | Relevance |
| 276:3–280:20; | Incomplete, Relevance | 217:1-3, 7 | Relevance; speculation; foundation; incomplete |
| 288:13–294:10; | Relevance | 225:17-19 | Relevance; speculation |
| 292:5–16; | Relevance, Hearsay | 226:2-4, 7-8 | Relevance; speculation |
| 294:16–297:2; | Incomplete, Relevance, Speculation | 229:13-16 | Relevance |
| 297:6–298:2; | Relevance, Speculation, Foundation | 239:14-240:25 | Relevance |
| 298:11–300:25; | Relevance, Speculation | 243:13-15, 19-20 | Relevance; speculation |
| 301:1–302:2; | Relevance | 255:20-22 | Relevance; incomplete |
| 302:3–304:2; | Relevance | 264:4-13 | |
| 304:3–14; | Relevance, Speculation, Foundation | 265:2-5 | |
| 304:23–307:2; | Incomplete, Relevance | 267:18-20 | Incomplete |
| 307:3–310:4; | Relevance | 271:5-12 | Relevance |
| 310:5–11; | Relevance | 294:11-15 | Relevance |
| 310:12–312:7; | Relevance, Speculation | 319:19-320:23 | Relevance |
| 312:8–19; | Relevance, Speculation | | |
| 312:20–316:19; | Relevance, Speculation, Foundation | | |
| 314:14–316:5; | Relevance, Speculation, Foundation | | |
| 316:20–317:8; | Incomplete, Relevance | | |
| 317:10–13; | Incomplete, Relevance | | |
| 318:2–19; | Hearsay, Relevance | | |
| 321:3–23 | Relevance, Incomplete | | |

| D. Drazin | | | |
|---|---|---|---|
| 53:9–17; | Relevance, Incomplete | | |
| 71:17–72:3; | Relevance, Incomplete | | |
| 73:20–76:20; | Relevance, Incomplete | | |
| 76:24–78:25; | Relevance, Incomplete | | |
| 79:13–82:2; | Relevance, Incomplete | | |
| 82:23–83:23; | Relevance, Incomplete | | |
| 100:9–25 | Relevance, Incomplete | | |
| 101:4–25; | Relevance, Incomplete | | |
| 101:2–104:7; | Relevance, Incomplete | | |
| 102:9–21; | Relevance, Incomplete | | |
| 103:6–20; | Incomplete, Mistates, Relevance | | |
| 103:21–104:17; | Relevance | | |
| 104:23–105:25; | Relevance | | |

| 104:23–115:8; | Relevance | | |
|---|---|---|---|
| 107:5–12; | Incomplete, Mistates, Relevance | | |
| 112:16–20; | Incomplete, Mistates, Relevance | | |
| 113:7–114:3; | Incomplete, Mistates, Relevance | | |
| 114:11–21; | Relevance | | |
| 115:14–117:19; | Incomplete, Mistates, Relevance | | |
| 117:21–118:15; | Relevance | | |
| 123:5–124:11; | Relevance, Speculation | | |
| 124:13–125:25; | Relevance, Hearsay, Misstates testimony | | |
| 124:13–125:25; | Duplicative | | |
| 126:22–127:14; | Relevance, Incomplete | | |
| 127:15–129:5; | Relevance, Hearsay | | |
| 127:20–134:8; | Relevance, Incomplete, Hearsay | | |
| 131:13–22; | Relevance | | |
| 132:10–134:6; | Relevance | | |
| 134:14–135:21; | Incomplete, Mistates, Relevance, Narrative, Hearsay | | |
| 136:12–139:23; | Relevance | | |
| 145:6–146:4; | Relevance | | |
| 146:5–150:15; | Relevance, Hearsay | | |
| 150:23–151:17; | Incomplete, Mistates, Relevance | | |
| 151:20–152:5; | Incomplete, Mistates, Relevance | | |
| 152:6–163:5; | Relevance, Incomplete, Hearsay | | |
| 164:10–15; | Incomplete, Mistates, Relevance | | |
| 164:17–23; | Incomplete, Mistates, Relevance | | |
| 164:24–165:15; | Incomplete, Mistates, Relevance | | |
| 165:17–167:11; | Relevance | | |
| 167:13–168:11; | Incomplete, Mistates, Relevance | | |
| 168:24–175:25; | Relevance, Incomplete, Hearsay | | |
| 208:9–12; | Relevance, Incomplete | | |
| 209:9–12; | Duplicate | | |
| 219:25–231:16; | Relevance | | |
| 231:17–232:21; | Relevance | | |
| 233:9–235:19; | Relevance, Incomplete | | |
| 235:20–240:2; | Relevance | | |
| 240:3–246:20; | Relevance | | |
| 246:21–249:5; | Relevance, Hearsay | | |
| 249:7–252:1; | Relevance, Hearsay | | |
| 249:14–250:13; | Relevance | | |
| 252:3–254:23; | Relevance, Speculation | | |
| 259:3–266:16; | Relevance | | |
| 266:21–272:14; | Relevance | | |
| 272:20–275:10; | Relevance | | |
| 275:12–278:6; | Relevance | | |
| 278:8–283:15; | Relevance | | |
| 283:17–285:19; | Relevance | | |
| 285:22–290:2; | Relevance, Incomplete | | |
| 290:13–295:14; | Relevance, Incomplete | | |
| 295:16–296:10; | Relevance | | |
| 296:11–298:6; | Relevance, Incomplete | | |
| 298:24–301:25; | Relevance, Incomplete | | |
| 302:3–6; | Incomplete, Mistates, Relevance | | |
| 303:18–304:8; | Relevance, Incomplete | | |
| 305:10–310:9; | Relevance, Incomplete | | |
| 310:11–311:23; | Relevance | | |
| 312:2–314:12; | Relevance | | |
| 314:23–315:12; | Relevance, Incomplete | | |
| 315:14–317:5; | Relevance | | |
| 317:7–318:19; | Relevance | | |
| **P. Arora (Vol. 1)** | | | |
| 13:7–18:14; | Relevance | | |
| 21:1–22:2; | Relevance | | |
| 22:4–23:5; | Relevance | | |
| 23:6–39:16; | Relevance | | |
| 39:18–40:23; | Relevance, Incomplete, Compound | | |
| 41:22–44:1; | Incomplete | | |
| 44:1–14; | Incomplete, Speculation, Relevance | | |
| 44:16–45:7; | Relevance, Speculation | | |

| | | | |
|---|---|---|---|
| 47:1–10; | Incomplete | | |
| 49:2–6; | Incomplete | | |
| 49:8–53:3; | Relevance | | |
| 53:4–25; | Relevance | | |
| 54:12–25; | Incomplete | | |
| 54:25–55:12; | Relevance, Speculation | | |
| 55:2–20; | Incomplete | | |
| 56:2–15; | Relevance | | |
| 56:17–58:9; | Incomplete | | |
| 58:11–59:10; | Relevance | | |
| 59:15–61:16; | Incomplete | | |
| 61:18–62:3; | Relevance | | |
| 62:18–64:10; | Relevance | | |
| 64:11–65:9; | Relevance, Speculation | | |
| 65:10–67:2; | Relevance | | |
| 67:3–68:8; | Relevance | | |
| 68:21–70:4; | Relevance | | |
| 69:1–70:4; | Relevance | | |
| 70:5–73:10; 73:11–74:8; 74:10–79:24; 81:6–20; | Relevance, Speculation | | |
| 94:19–99:12; | Relevance | | |
| 99:23–101:21; | Relevance | | |
| 101:21–102:17; | Relevance | | |
| 102:18–103:3; | Relevance | | |
| 104:6–105:25; | Misstates Testimony | | |
| 106:1–114:22; | Incomplete, Relevance, Speculation | | |
| 114:24–117:9; | Relevance, Speculation | | |
| 118:23–119:5; | Incomplete | | |
| 121:12–123:21; | Relevance | | |
| 124:4–125:16; | Relevance | | |
| 125:18–126:25; | Relevance, Speculation | | |
| 127:2–128:20; | Relevance | | |
| 128:21–25; | Incomplete | | |
| 129:10–130:12; | Relevance, Speculation, Hearsay | | |
| 130:14–133:2; | Relevance | | |
| 133:13–137:23; | Relevance, Incomplete | | |
| 137:24–140:20; | Relevance | | |
| 140:21–142:24; | Incomplete, Relevance | | |
| 145:5–146:20; | Relevance | | |
| 147:4–148:5; | Relevance | | |
| 148:6– 149:19; | Relevance | | |
| 149:21–24; | Relevance | | |
| 150:12–154:8; | Incomplete, Relevance | | |
| 154:9–157:15; | Relevance | | |
| 154:13–155:5; | Incomplete, Relevance | | |
| 155:10–157:21; | Relevance | | |
| 159:4–8; | Relevance | | |
| 160:6–9; | Relevance | | |
| 160:11–162:8; | Relevance | | |
| 162:10–163:10; | Relevance, Incomplete | | |
| 163:12–166:7; | Relevance | | |
| 167:15–179:20; | Relevance, Speculation, Hearsay | | |
| 179:18–180:24; | Incomplete, Relevance | | |
| 181:1–6; | Incomplete, Hearsay | | |
| 181:12–188:22; | Relevance, Assumes facts in evidence, Hearsay | | |
| 189:7–193:6; | Relevance, Hearsay | | |
| 193:7–195:15; | Incomplete, Relevance | | |
| 195:16–199:18; | Relevance | | |
| 199:19–203:23; | Relevance | | |
| 203:24–205:4; | Relevance | | |
| **P. Aroara (Vol. 2)** | | | |
| 216:3–23; | Relevance | | |
| 217:7–18; | Incomplete, Relevance | | |
| 217:19–218:7; | Relevance | | |
| 222:2–224:2; | Relevance | | |
| 224:13–225:3; | Incomplete, Relevance | | |
| 225:5–226:5; | Relevance | | |

| | | | |
|---|---|---|---|
| 229:23–231:17; | Relevance | | |
| 234:13–237:11; | Relevance, Speculation, Misstates testimony | | |
| 237:22–238:8; | Relevance | | |
| 238:10–245:15; | Relevance, Speculation | | |
| 245:16–22; | Incomplete, Relevance, Speculation | | |
| 245:23–254:7; | Relevance, Speculation, Hearsay | | |
| 254:8–275:1; | Relevance, Confidential | | |
| 254:8– 260:8; | Relevance, Speculation, Hearsay | | |
| 256:7–15; | Relevance | | |
| 262:25–263:22; | Relevance | | |
| 263:23–267:18; | Relevance, Speculation, Hearsay | | |
| 267:19–25; | Relevance | | |
| 268:2–275:1; | Relevance, Speculation, Hearsay | | |
| 275:7–277:8; | Speculation | | |
| 277:9–278:3; | Incomplete, Relevance | | |
| 278:8–279:20; | Relevance | | |
| 279:23–284:10; | Speculation | | |
| 281:21–282:15; | Speculation | | |
| 283:24–284:5; | Relevance | | |
| 284:7–285:1; | Incomplete, Relevance | | |
| 285:19–286:25; | Relevance, Incomplete, Speculation | | |
| 287:4–291:9; | Relevance, Speculation | | |
| 288:10–289:8; | Speculation | | |
| 289:5–16; | Incomplete, Relevance | | |
| 290:8–291:22; | Relevance, Incomplete, Speculation | | |
| 291:10–293:3; | Speculation, Relevance | | |
| 293:6–294:14; | Vague, Relevance | | |
| 294:17–295:18; | Relevance, Speculation, Hearsay | | |
| 295:20–296:17; | Relevance | | |
| 296:22–304:23; | Relevance, Misstates testimony | | |
| 304:24–308:5; | Relevance | | |
| 308:7–310:22; | Improper opinion, relevance, speculation | | |
| 311:2–25; | Relevance | | |
| 312:1–314:10; | Misstates the document | | |
| 314:13–332:11; | Relevance, Compound, Speculation, Hearsay | | |
| 332:13–334:3; | Relevance | | |
| 334:16–358:25; | Speculation, Misstates testimony, Misstates evidence, Hearsay | | |
| 359:1–362:2; | Relevance | | |
| 362:3–371:7; | Relevance | | |
| 372:7–18; | Relevance | | |
| 372:19–379:7; | Relevance | | |
| 379:8–25; | Relevance | | |
| 380:6–381:24; | Relevance | | |
| 382:1–391:5; | Vague, Compound, Misstates testimony, Speculation | | |
| 391:7–396:16; | Relevance | | |
| 396:19–405:5; | Relevance | | |
| 405:7–406:16; | Relevance | | |
| 406:17–409:2; | Relevance | | |
| 409:6–414:20; | Relevance | | |
| 415:10–416:13; | Speculation | | |
| 416:18–419:3; | Speculation, Relevance | | |
| 420:5–7; | Incomplete, Relevance | | |
| 422:7–423:2; | Relevance | | |
| 423:3–20; | Relevance | | |
| 431:18–432:11 | Relevance | | |
| **C. Cheung** | | | |
| 44:15–45:3; | Relevance, Incomplete | 150:5-6 | Relevance |
| 45:5–22; | Relevance | 150:19-152:6 | Relevance |
| 58:25–65:22; | Relevance, Incomplete | 153:17-154:6 | Relevance |
| 71:2–22; | Relevance, Incomplete | 159:1-2 | Relevance; incomplete |
| 77:10–79:9; | Relevance, Incomplete, Foundation | 161:3-22 | |
| 80:5–20; | Relevance, Incomplete, Misstates | 165:2-13 | |
| 80:21–82:4; | Relevance | 166:7-24 | Incomplete |
| 87:19– 90:24; | Relevance, Speculation | 167:18-168:16 | Relevance |
| 90:4–21; | Incomplete | 169:5-170:2 | Relevance; Incomplete |
| 95:20–96:12; | Relevance | 170:25-171:3 | Relevance |
| 103:12–114:19; | Relevance, Speculation, Foundation, Hea | 171:17-19 | Relevance |

| 115:8–116:17; | Hearsay, Speculation, Relevance | 174:13-175:13 | Incomplete |
| 116:22–117:2; | Incomplete, Relevance | 177:2-19 | Relevance |
| 117:17–124:22; | Relevance, Incomplete | 179:19-23 | Relevance |
| 124:25–127:12; | Relevance, Foundation | 183:22-25 | Relevance |
| 159:3–8; | Relevance, Incomplete | 185:8-17 | Relevance |
| 162:6–164:23; | Relevance, Hearsay | 185:24-186:5 | Relevance |
| 179:24–183:10; | Relevance, Incomplete, Speculation | 187:2-12 | |
| 183:11–183:21; | Relevance | 190:15-19 | Relevance |
| 184:22–185:7; | Incomplete, Relevance, Hearsay | 192:6-25 | Relevance |
| 186:6–187:1; | Incomplete, Relevance | 193:6-194:10 | Relevance |
| 187:13–21; | Incomplete, Relevance | 197:1-25 | Relevance |
| 187:13–189:5; | Relevance, incomplete | 200:8-12 | Relevance |
| 189:6–190:13; | Relevance | 201:14-202:23 | Relevance |
| 190:20–192:5 | Relevance | 251:12-19 | Relevance |
| 194:11–195:15; | Relevance, Incomplete | 257:22-258:12 | |
| 196:17–25; | Relevance | 263:23-264:12 | Relevance |
| 214:3–247:6; | Relevance, Hearsay, Speculation | | |
| 223:19–225:18; | Hearsay, Speculation, Relevance | | |
| 227:25–228:14; | Hearsay, Speculation, Relevance | | |
| 229:22–230:5; | Hearsay, Speculation, Relevance | | |
| 236:10–237:1; | Relevance, Incomplete, Hearsay | | |
| 238:3–21; | Relevance, Incomplete, Hearsay | | |
| 240:19–241:16; | Relevance, Speculation | | |
| 242:20–243:25; | Incomplete, Relevance | | |
| 243:6–14; | Incomplete, Relevance | | |
| 244:14–245:10; | Relevance, Incomplete, Hearsay | | |
| 245:18–246:2; | Relevance, Incomplete | | |
| 253:8–256:3; | Relevance, Speculation, Hearsay, Foundation | | |
| 258:13–261:7; | Relevance, Incomplete, Misstates, Hearsay | | |
| 264:19–266:3; | Relevance | | |
| 266:12–267:7 | Relevance | | |
| 267:8–11; | Relevance | | |
| 267:20–268:18 | Relevance | | |

| M. Raffa | | | |
|---|---|---|---|
| 8:21–23; | Incomplete, Relevance | | |
| 24:16–25; | Relevance | | |
| 37:1–12; | Incomplete, Relevance | | |
| 42:3–44:2; | Relevance | | |
| 46:2–24; | Relevance | | |
| 86:1–17; | Relevance | | |
| 110:12–112:22; | Incomplete, Relevance, Hearsay | | |
| 122:20–123:2; | Incomplete, Relevance | | |
| 140:23–142:13; | Relevance | | |
| 142:14–144:21; | Relevance | | |
| 145:1–19 | Relevance | | |
| 160:16–161:1; | Incomplete, Relevance | | |
| 168:8–169:10; | Relevance | | |
| 170:25–171:10; | Speculation | | |
| 171:11–172:5; | Speculation | | |
| 172:6–173:15; | Hearsay, Speculation | | |
| 173:16–174:7 | Speculation | | |

| A. Samuels | | | |
|---|---|---|---|
| 11:13-12:21; | Relevance, Incomplete | | |
| 11:17–12:4; | Relevance, Incomplete | | |
| 12:15–21; | Relevance, Incomplete | | |
| 14:13–19; | Relevance, Incomplete | | |
| 15:10–16:1; | Relevance, Incomplete | | |
| 16:6–18:4; | Relevance, Hearsay | | |
| 18:11–19:9; | Relevance | | |
| 20:9–21:4; | Relevance, Incomplete | | |
| 21:18–25:19; | Relevance | | |
| 29:15–18; | Incomplete | | |
| 29:20–30:16; | Incomplete | | |
| 30:17–37:21; | Speculation, Relevance, Hearsay | | |
| 37:22–39:23; | Speculation, Hearsay, Relevance | | |
| 39:7–23; | Incomplete, Hearsay | | |

| | | | |
|---|---|---|---|
| 40:7–22; | Relevance, Incomplete | | |
| 41:1–5; | Incomplete | | |
| 43:2–21; | Incomplete | | |
| 50:3–51:21; | Relevance | | |
| 67:18–68:9; | Incomplete, Relevance, Speculation | | |
| 68:20–71:12; | Incomplete, Relevance, Hearsay | | |
| 72:4–75:6; | Incomplete, Relevance, Hearsay | | |
| 81:13–83:3; | Incomplete, Relevance | | |
| 83:12–86:13; | Incomplete, Relevance | | |
| 86:20–88:9; | Incomplete, Relevance | | |
| 88:15–90:20; | Relevance, Hearsay | | |
| 92:2–20; | Incomplete, Relevance | | |
| 92:17–93:18; | Relevance | | |
| 94:5–95:10; | Incomplete, Relevance | | |
| 122:20 –123:2; | Incomplete, Relevance | | |
| 154:2–6; | Incomplete | | |
| 171:18–172:10; | Speculation, Relevance | | |
| 182:2–16 | Incomplete, Relevance | | |

| J. Blankenship | | | |
|---|---|---|---|
| 18:2–10; | Relevance, Incomplete | | |
| 18:14–19:8; | Relevance, Incomplete | | |
| 19:20–20:10; | Relevance, Incomplete | | |
| 23:2–18; | Relevance, Incomplete | | |
| 25:12–18; | Relevance, Incomplete | | |
| 25:23–26:12; | Relevance, Incomplete, Hearsay | | |
| 29:11–20; | Relevance, Incomplete | | |
| 38:19–40:15; | Relevance | | |
| 38:8–14; | Relevance, Incomplete | | |
| 39:11–25; | Relevance | | |
| 42:1–16; | Shearsay, Speculation | | |
| 42:21–45:6; | Relevance | | |
| 46:1–47:11; | Incomplete | | |
| 48:3–25; | Relevance | | |
| 49:20–50:12; | Relevance | | |
| 62:22–63:13; | Incomplete, Relevance | | |
| 63:14–65:4; | Incomplete, Relevance | | |
| 65:7–66:24; | Incomplete, Relevance | | |
| 77:4–81:12; | Speculation | | |
| 83:2–17 | Incomplete | | |
| 86:7–17; | Relevance, Speculation | | |
| | | | |

Dr. Mintas' Response to PlayUp Deposition Excerpt Designations

| Deponent | Excerpt | Objection | Counter Designation | Objection |
|---|---|---|---|---|
| Adrianna Samuels | 13:23-14:8 | Relevance | 11:3-15:3 | Relevance; Foundation; 403 |
| Adrianna Samuels | 14:20-15:5 | Relevance | | |
| Adrianna Samuels | 18:12-23 | Relevance | | |
| Adrianna Samuels | 19:4-13 | Relevance; vague | | |
| Adrianna Samuels | 20:9-12 | Relevance; vague | | |
| Adrianna Samuels | 21:18-19 | Relevance; incomplete | 20:24-22:5 | |
| Adrianna Samuels | 21:23-25 | Relevance | | |
| Adrianna Samuels | 22:6-23:21 | Relevance; hearsay; foundation | | |
| Adrianna Samuels | 25:15-19 | | | |
| Adrianna Samuels | 44:11-45:9 | | | |
| Adrianna Samuels | 47:7-18 | Relevance; calls for legal conclusion | | |
| Adrianna Samuels | 71:13-72:18 | | | |
| Adrianna Samuels | 73:23-74:2 | | | |
| Adrianna Samuels | 75:7-12 | | | |
| Adrianna Samuels | 76:17-19 | | | |
| Adrianna Samuels | 78:17-79:5 | Relevance | | |
| Adrianna Samuels | 132:5-18 | | | |
| Adrianna Samuels | 158:17-159:7 | | | |
| Adrianna Samuels | 16:6-14 (Confidential) | Relevance | | |
| Adrianna Samuels | 17:8-14 (Confidential) | Relevance | 16:6-18:19 | |
| Jamie Blakenship | 42:21-43:12 | Relevance | | |
| Jamie Blakenship | 43:20-44:3 | Relevance; foundation; competence | | |
| Jamie Blakenship | 44:7-13 | Relevance; foundation; competence | | |
| Jamie Blakenship | 44:17-45:6 | Relevance; foundation; competence | | |
| Jamie Blakenship | 48:20-49:5 | Relevance; foundation; competence | | |
| Jamie Blakenship | 58:7-12 | | | |
| Jamie Blakenship | 58:17-23 | | | |
| Jamie Blakenship | 59:15-23 | | | |
| Jamie Blakenship | 62:17-23 | | | |
| Jamie Blakenship | 77:4-9 | | | |
| Jamie Blakenship | 78:13-18 | | | |
| Jamie Blakenship | 79:2-6 | Relevance; foundation; competence | | |
| Jamie Blakenship | 79:16-80:5 | Relevance; foundation; competence | | |
| Jamie Blakenship | 80:14-81:17 | Relevance; foundation; competence | | |
| Jamie Blakenship | 81:23-82:4 | | | |
| Jamie Blakenship | 82:11-13 | | | |
| Jeremy Kleiman | 7:4-8:1 | | | |
| Jeremy Kleiman | 10:1-11 | | | |
| Jeremy Kleiman | 10:17-11:7 | | | |
| Jeremy Kleiman | 11:16-20 | Relevance | | |
| Jeremy Kleiman | 11:24-12:8 | Hearsay; relevance | | |

| | | | | |
|---|---|---|---|---|
| Jeremy Kleiman | 12:17-13:7 | Hearsay; relevance | | |
| Jeremy Kleiman | 13:15-14:3 | Hearsay; relevance | | |
| Jeremy Kleiman | 14:9-19 | Hearsay; relevance | | |
| Jeremy Kleiman | 16:10-18 | | | |
| Jeremy Kleiman | 19:22-20:2 | | | |
| Jeremy Kleiman | 20:10-22:13 | | | |
| Jeremy Kleiman | 22:25-24:6 | | 22:23-24:25 | Hearsay |
| Jeremy Kleiman | 25:1-17 | | 25:1-26:1 | |
| Jeremy Kleiman | 26:2-15 | | 26:2-19 | |
| Jeremy Kleiman | 26:20-25 | | | |
| Jeremy Kleiman | 27:20-28:5 | | 28:13-16 | |
| Jeremy Kleiman | 28:17-35:4 | Relevance | | |
| Jeremy Kleiman | 29:20-30:23 | Speculation; Relevance | | |
| Jeremy Kleiman | 34:15-35:4 | Speculation; Relevance | | |
| Jeremy Kleiman | 35:8-36:5 | Relevance | 36:6-17 | Relevance; Hearsay' 403 |
| Jeremy Kleiman | 36:22-37:3 | Relevance | | |
| Jeremy Kleiman | 37:15-23 | Relevance | 37:24-38:8 | Double Hearsay; Foundation; 403 |
| Jeremy Kleiman | 38:9-25 | Hearsay; relevance | | |
| Jeremy Kleiman | 39:5-14 | Relevance | | |
| Jeremy Kleiman | 40:1-43:15 | Hearsay; relevance | | |
| Jeremy Kleiman | 43:16-25 | | | |
| Jeremy Kleiman | 45:5-46:19 | Use of document not produced in discovery; relevance | | |
| Jeremy Kleiman | | | 48:25-49:18 | |
| Jeremy Kleiman | | | 51:1-6 | Foundation; Relevance |
| Jeremy Kleiman | | | 51:21-53:19 | Relevance; 403 |
| Jeremy Kleiman | | | 54:1-11 | |
| Jeremy Kleiman | | | 55:3-8 | Foundation; Relevance |
| Jeremy Kleiman | | | 55:14-57:25 | Relevance |
| Jeremy Kleiman | | | 62:2-69:2 | |
| Jeremy Kleiman | | | 69:12-74:16 | |
| Jeremy Kleiman | | | | |
| Jeremy Kleiman | 76:13-21 | | 75:3-81:2 | |
| Jeremy Kleiman | | | 82:21-86:2 | Relevance; 403; Hearsay |
| Jeremy Kleiman | | | 88:25-90:12 | |
| Jeremy Kleiman | | | 91:12-93:13 | Relevance; 403 |
| Jeremy Kleiman | | | 96:13-97:8 | |
| Jeremy Kleiman | | | 98:16-99:18 | Relevance; 403 |
| Jeremy Kleiman | | | 100:2-102:18 | Relevance; 403 |
| Jeremy Kleiman | 107:23-108:6 | Speculation; relevance; opinion testimony; undue prejudice | 105:15-111:19 | |
| Jeremy Kleiman | 108:7-108:25 | Relevance | | |
| Jeremy Kleiman | 110:25-111:7 | Speculation; relevance; opinion testimony; undue prejudice | | |
| Mia Raffa | 115:1-5 | | | |
| Mia Raffa | 115:20-21 | | | |
| Mia Raffa | 116:4-11 | Hearsay | | |
| Mia Raffa | 116:13-117:5 | Relevance | 117:6-20 | |
| Mia Raffa | 117:21-118:7 | Relevance | | |
| Mia Raffa | 159:20-161:1 | | | |

| Mia Raffa | 160:13-161:1 | Foundation; hearsay | | |
| Mia Raffa | 173:16-174:7 | | | |